EXHIBIT D

## Zapoteca AFE Initial Mobilization Engineering Costs

| Afe | Category | # | Vendor Name | PO No. | Invoice No. | Invoice Date | Amount | Description | Period | Pay Grp |
|---|---|---|---|---|---|---|---|---|---|---|
| 93984 | Engineering | 1 | FRIEDE & GOLDMAN | | | | 1,097,930.33 | | | NDI |
| 93984 | Equipment | 3 | INDUSTRIAL AIR TOOL | 2077964 | 30430400 | 7-Apr-03 | 1,500.00 | BASE - FAS CONSTRUCTIO | APR-03 | NDI |
| 93984 | Equipment | 4 | INDUSTRIAL AIR TOOL | 2077964 | 30430400 | 7-Apr-03 | 170.00 | LABOR - LABOR & PARTS | APR-03 | NDI |
| 93984 | Equipment | 5 | INDUSTRIAL AIR TOOL | 2077964 | 30430400 | 7-Apr-03 | 1,155.00 | WIRE ROPE - WINCH, MCI | APR-03 | NDI |
| 93984 | Equipment | 6 | INDUSTRIAL AIR TOOL | 2117817 | 32094600 | 25-Jul-03 | 0.00 | CERTIFICATIONS PER MCI | AUG-03 | NDI |
| 93984 | Equipment | 7 | INDUSTRIAL AIR TOOL | 2117817 | 32094600 | 25-Jul-03 | 17,500.00 | FASA-LXK1 - FASA-LXK1 AI | AUG-03 | NDI |
| 93984 | Equipment | 8 | INDUSTRIAL AIR TOOL | 2117817 | 32094600 | 25-Jul-03 | 600.00 | FASA-LXK1 LWG - LEVEL W | AUG-03 | NDI |
| 93984 | Equipment | 10 | INDUSTRIAL AIR TOOL | 2117817 | 32094600 | 25-Jul-03 | 252.00 | IAT 100 MANIFOLD | AUG-03 | NDI |
| 93984 | Equipment | 11 | INDUSTRIAL AIR TOOL | 2117817 | 32094600 | 25-Jul-03 | 0.00 | OPERATIONS & PARTS MA | AUG-03 | NDI |
| 93984 | Equipment | 12 | INDUSTRIAL AIR TOOL | 2117817 | 32094600 | 25-Jul-03 | 1,004.00 | WIRE ROPE INSTALLED 3/ | AUG-03 | NDI |
| 93984 | Equipment | 13 | MERITUS DE MEXICO | | W/T 11809 | 11-Jul-03 | 8,000.00 | CRANE FOR ENERGY ZAPO | JUL-03 | NDI |
| 93984 | Equipment | 20 | MERITUS DE MEXICO | | W/T 11780 | 4-Apr-03 | 9,371.19 | ENERGY ZAPOTECA PARTS | APR-03 | NDI |
| 93984 | Equipment | 21 | PANALPINA INC | | | 22-Apr-03 | 2,408.88 | CAPE ST. GEORGE-TUXPA | APR-03 | NDIL_MEX |
| 93984 | Equipment | 22 | PANALPINA INC | 17930-231 | ENS-155889-1276 | 13-May-03 | 2,269.67 | CAPE ST. GEORGE- | MAY-03 | NDIL_MEX |
| 93984 | Equipment | 23 | PANALPINA INC | 17930-231 | ENS-164918-1457 | 15-Apr-03 | 4,727.16 | FABRICACION DE 12 CUTA | MAY-03 | NDIL_MEX |
| 93984 | Legal | 30 | FERNANDO GONZALEZ CARRILLO | | 1785 | 25-Apr-03 | 612.08 | LOTE DE PLACA - DANOS T | MAY-03 | NDIL_MEX |
| 93984 | Legal | 31 | FERNANDO GONZALEZ CARRILLO | | 28892 | 25-Apr-03 | 133.03 | GASTOS DE VIAJE A TUXP | AUG-03 | NDIL_MEX |
| 93984 | Legal | 32 | MARVAN Y MUNOZ ABOGADOS, S.C. | | 28872 | 8-Aug-03 | 139.00 | GASTOS DE VIAJE | AUG-03 | NDIL_MEX |
| 93984 | Legal | 33 | MARVAN Y MUNOZ ABOGADOS, S.C. | | 57018 | 8-Aug-03 | 253.51 | REEMBOLSO GASTOS EFEC | MAY-03 | NDIL_MEX |
| 93984 | Legal | 34 | MARVAN Y MUNOZ ABOGADOS, S.C. | | 29984 | 12-Oct-03 | 19,609.95 | SERVICIOS PROFESIONAL | NOV-03 | NDIL_MEX |
| 93984 | Legal | 35 | MARVAN Y MUNOZ ABOGADOS, S.C. | | 77508 | 1-Sep-03 | 123.19 | HOSPEDAJE ABOGADOS M | SEP-03 | NDIL_MEX2 |
| 93984 | Legal | 36 | ROBERTO ANTONIO ALDUENDA APELLANIZ | | 3549 | 9-Jun-03 | 204.59 | SERVICIO DE TRADUCCIO | JUN-03 | NDIL_MEX |
| 93984 | Payroll | 37 | Payroll | | | | 8,838.00 | | JUL-03 | NDI |
| 93984 | Payroll | 38 | OPERADORES Y ASESORES DE CANCUN S.A. DE | | 146 | 8-Jul-03 | 18,503.47 | NOMINA ZAPOTECA MAYO | JUL-03 | NDIL_MEX |
| 93984 | Rentals | 39 | AMECO SERVICES, S. DE R.L. DE C.V. | | 12945 | 27-Nov-03 | 2,130.28 | RENTA DE COMPRESOR DE | OCT-03 | NDIL_MEX2 |
| 93984 | Rentals | 40 | AMECO SERVICES, S. DE R.L. DE C.V. | | 12699 | 2-Oct-03 | 2,160.24 | AIR COMPRESSOR RENTAL | OCT-03 | NDIL_MEX2 |
| 93984 | Rentals | 41 | AMECO SERVICES, S. DE R.L. DE C.V. | | 12803 | 23-Oct-03 | 2,133.13 | RENTA DE COMPRESOR | OCT-03 | NDIL_MEX2 |
| 93984 | Rentals | 42 | JUAN MANUEL RUBALCAVA VILLEGAS | | 13240 | 18-Mar-04 | 253.58 | TRASLADO DE MAQUINA ( | MAR-04 | NDIL_MEX2 |
| 93984 | Rentals | 43 | RENTAL SERVICE CORPORATION | 2078807 | 15821309-001 | 4-Apr-03 | 22.78 | DXWR5/25 - STRAINER 2" | SEP-03 | NDI |
| 93984 | Rentals | 44 | RENTAL SERVICE CORPORATION | 2078807 | 15821309-001 | 4-Apr-03 | 797.14 | HONWP20XDC6 - PUMP 2" | SEP-03 | NDI |
| 93984 | Rentals | 45 | RENTAL SERVICE CORPORATION | 2078807 | 15821309-001 | 4-Apr-03 | 81.20 | HOSSOB23SOGE - HOSE DI | SEP-03 | NDI |
| 93984 | Rentals | 46 | RENTAL SERVICE CORPORATION | 2078807 | 15821309-001 | 4-Apr-03 | 109.98 | HOSSON22QDCN - HOSE SI | SEP-03 | NDI |
| 93984 | Surveying | 47 | JOHN LEBOURHIS & ASSOCIATES INC | 2109774 | G-14 | 14-May-03 | 15,961.68 | SURVEY - INSPECTION OF | JUL-03 | NDI |
| 93984 | Surveying | 48 | JOHN LEBOURHIS & ASSOCIATES INC | 2114031 | G-16 | 12-Jun-03 | 3,629.65 | FOR PROFESSIONAL SERVI | DEC-03 | NDI |
| 93984 | Surveying | 49 | JOHN LEBOURHIS & ASSOCIATES INC | 2113987 | G-15 | 30-May-03 | 43,116.58 | SURVEY - FOR PROFESSIO | JUN-03 | NDI |
| 93984 | Surveying | 50 | WORLD MARINE ASSOCIATES INC | 2081152 | 36542 | 9-Apr-03 | 505.20 | PRELOAD/LOAD SURVEY # | APR-03 | NDI |
| 93984 | Tow Services | 51 | HARVEY GULF INT MARINE INC | 2116685 | 0502503 | 28-May-03 | 1,089.00 | CLEARANCE OF M/V HARVI | JUL-03 | NDI |
| 93984 | Tow Services | 52 | HARVEY GULF INT MARINE INC | 2116685 | 0602403 | 19-Jun-03 | 990.00 | NAVIGATIONA LIGHTS FR( | JUL-03 | NDI |
| 93984 | Tow Services | 53 | HARVEY GULF INT MARINE INC | 2116685 | 0601203 | 19-Jun-03 | 1,023.00 | NAVIGATIONAL LIGHTS FR | JUL-03 | NDI |
| 93984 | Tow Services | 54 | HARVEY GULF INT MARINE INC | 2116685 | 0601503 | 19-Jun-03 | 4,668.13 | REMOVAL OF SECONDARY | JUL-03 | NDI |
| 93984 | Tow Services | 55 | HARVEY GULF INT MARINE INC | 2116685 | 0601403 | 19-Jun-03 | 18,600.00 | SECONDARY TOW WIRE FI | JUL-03 | NDI |
| 93984 | Tow Services | 56 | HARVEY GULF INT MARINE INC | 2116685 | 0601303 | 19-Jun-03 | 5,400.00 | SECONDARY TOW WIRE FI | JUN-03 | NDI |
| 93984 | Tow Services | 57 | HARVEY GULF INT MARINE INC | 2116685 | 0601103 | 28-May-03 | 3,100.00 | WEATHER SERVICE FORC/ | JUN-03 | NDI |
| 93984 | Tow Services | 58 | HARVEY GULF INT MARINE INC | 2116685 | 0502203 | 19-May-03 | 2,600.00 | SERVICE - WEATHER SERV | JUN-03 | NDI |
| 93984 | Tow Services | 59 | HARVEY GULF INT MARINE INC | 2116685 | 0502203 | 19-May-03 | 4,468.12 | WEATHER SERVICE FROM | MAY-03 | NDI |
| 93984 | Tow Services | 60 | HARVEY GULF INT MARINE INC | 2116685 | 0501503 | 30-Apr-03 | 17,460.04 | SERVICE - WEATHER SERV | MAY-03 | NDI |
| 93984 | Tow Services | 61 | HARVEY GULF INT MARINE INC | 2116685 | 0403303 | 30-Apr-03 | 45,375.00 | TOWAGE OF THE R&G MOI | MAY-03 | NDI |
| 93984 | Tow Services | 62 | MERITUS DE MEXICO | 2092382 | W/T 11848 | 30-Jul-03 | 900.00 | WEATHER SERVICE FROM | SEP-03 | NDI |
| 93984 | Tow Services | 63 | MERITUS DE MEXICO | 2092387 | W/T 11899 | 16-Apr-03 | 25,000.00 | PORT TUGBOAT & PORT C | APR-03 | NDI |
| 93984 | Tow Services | 64 | MERITUS DE MEXICO SA DE CV | 2082012 | W/T 11821 | 14-Apr-03 | 18,900.00 | PORT TUGBOAT & PORT C | APR-03 | NDI |
| 93984 | Tow Services | 65 | SEAMAR | 2116685 | 0704503 | | 9,850.00 | DOCKAGE CHARGES | APR-03 | NDI |
| 93984 | Travel & Accomodations | 66 | ALEJANDRA PENA CUENCA | | 249 | 1-Jul-03 | 61,787.50 | BOLETO AVION SANTIAGO | JUL-03 | NDIL_MEX |
| 93984 | Travel & Accomodations | 67 | ALEJANDRA PENA CUENCA | | 250 | 1-Jul-03 | 505.84 | BOLETO AVION SANTIAGO | JUL-03 | NDIL_MEX |
| 93984 | Travel & Accomodations | 68 | ALEJANDRA PENA CUENCA | | 207 | 1-Jul-03 | 483.07 | CARGO EMISION BOLETO | JUL-03 | NDIL_MEX |
| 93984 | Travel & Accomodations | 69 | ALEJANDRA PENA CUENCA | | 208 | 1-Jul-03 | 14.29 | CARGO EMISION BOLETO | JUL-03 | NDIL_MEX |
| 93984 | Travel & Accomodations | 70 | ALEJANDRA PENA CUENCA | | | 1-Jul-03 | 14.29 | CARGO EMISION BOLETO | JUL-03 | NDIL_MEX |

## Zapoteca AFE Initial Mobilization Engineering Costs

| Afe | # | Category | Vendor Name | PO No. | Invoice No. | Invoice Date | Amount | Description | Period | Pay Grp |
|---|---|---|---|---|---|---|---|---|---|---|
| 93984 | 71 | Travel & Accommodations | ALEJANDRA PENA CUENCA | | 186 | 2-Jun-03 | 1,974.84 | B.A. JESUS LLORCA, LUIS | JUN-03 | NDIL_MEX |
| 93984 | 72 | Travel & Accommodations | ALEJANDRA PENA CUENCA | | 107 | 2-Jun-03 | 58.45 | SERVICIO DE TAXI | JUN-03 | NDIL_MEX |
| 93984 | 75 | Travel & Accommodations | COLIN MCKENZIE | | 042803 | 14-Jul-03 | 9.36 | HOTEL CALLS | JUL-03 | NDI |
| 93984 | 77 | Travel & Accommodations | COLIN MCKENZIE | | 042803 | 14-Jul-03 | 9.57 | HOTEL CALLS | JUL-03 | NDI |
| 93984 | 78 | Travel & Accommodations | COLIN MCKENZIE | | 042803 | 14-Jul-03 | 87.06 | HOTEL CALLS | JUL-03 | NDI |
| 93984 | 79 | Travel & Accommodations | COLIN MCKENZIE | | 042803 | 14-Jul-03 | 8.32 | LAUDRY | JUL-03 | NDI |
| 93984 | 80 | Travel & Accommodations | COLIN MCKENZIE | | 042803 | 14-Jul-03 | 24.36 | LAUDRY | JUL-03 | NDI |
| 93984 | 81 | Travel & Accommodations | COLIN MCKENZIE | | 042803 | 14-Jul-03 | 22.56 | LAUDRY | JUL-03 | NDI |
| 93984 | 82 | Travel & Accommodations | COLIN MCKENZIE | | 042803 | 14-Jul-03 | 25.46 | LAUNDRY | JUL-03 | NDI |
| 93984 | 83 | Travel & Accommodations | COLIN MCKENZIE | | 042803 | 14-Jul-03 | 19.53 | LAUNDRY | JUL-03 | NDI |
| 93984 | 84 | Travel & Accommodations | COLIN MCKENZIE | | 042803 | 14-Jul-03 | 2,255.59 | LODGING | JUL-03 | NDI |
| 93984 | 85 | Travel & Accommodations | COLIN MCKENZIE | | 042803 | 14-Jul-03 | 664.80 | TRAVEL MEALS | JUL-03 | NDI |
| 93984 | 86 | Travel & Accommodations | DINERS CLUB | | 0041093 | 12-May-03 | 632.34 | C MCKENZIE | AUG-03 | NDI |
| 93984 | 87 | Travel & Accommodations | DINERS CLUB | | 040753 | 15-Apr-03 | 25.00 | M DESJARDINS | AUG-03 | NDI |
| 93984 | 88 | Travel & Accommodations | DINERS CLUB | | 040772 | 16-Apr-03 | 2,068.67 | M DESJARDINS | AUG-03 | NDI |
| 93984 | 89 | Travel & Accommodations | GUESTHOUSE INN & SUITES - HOUSTON | | 40820 041403 | 15-Jun-03 | 374.40 | M DESYANDRIS | AUG-03 | NDI |
| 93984 | 90 | Travel & Accommodations | GUESTHOUSE INN & SUITES - HOUSTON | | 39027 041603 | 17-Apr-03 | 924.30 | M DESYANDRIS | AUG-03 | NDI |
| 93984 | 91 | Travel & Accommodations | GUESTHOUSE INN & SUITES - HOUSTON | | 39365 041903 | 20-Apr-03 | 1,109.16 | M DESYANDRIS | AUG-03 | NDI |
| 93984 | 92 | Travel & Accommodations | GUESTHOUSE INN & SUITES - HOUSTON | | 38995 052103 | 22-May-03 | 1,201.59 | M DESYANDRIS | AUG-03 | NDI |
| 93984 | 93 | Travel & Accommodations | GUESTHOUSE INN & SUITES - HOUSTON | | 40576 060503 | | 184.86 | M DESYANDRIS | AUG-03 | NDI |
| 93984 | 94 | Travel & Accommodations | GUESTHOUSE INN & SUITES - HOUSTON | | 40081 051603 | 17-May-03 | 92.43 | M MALOWANIEC | AUG-03 | NDI |
| 93984 | 95 | Travel & Accommodations | GUESTHOUSE INN & SUITES - HOUSTON | | 40577 060503 | | 184.86 | S DOWNS | AUG-03 | NDI |
| 93984 | 96 | Travel & Accommodations | LOWELL A DEER | | 050276 | 4-Apr-03 | 269.30 | CAR RENTAL | MAY-03 | NDI |
| 93984 | 97 | Travel & Accommodations | LOWELL A DEER | | 050276 | 4-Apr-03 | 10.50 | FUEL | MAY-03 | NDI |
| 93984 | 98 | Travel & Accommodations | LOWELL A DEER | | 050276 | 4-Apr-03 | 17.77 | GROCERIES | MAY-03 | NDI |
| 93984 | 99 | Travel & Accommodations | LOWELL A DEER | | 050276 | 4-Apr-03 | 14.27 | GROCERIES | MAY-03 | NDI |
| 93984 | 100 | Travel & Accommodations | LOWELL A DEER | | 050276 | 4-Apr-03 | 69.35 | LODGING | MAY-03 | NDI |
| 93984 | 101 | Travel & Accommodations | LOWELL A DEER | | 050276 | 4-Apr-03 | 46.50 | TAXI | MAY-03 | NDI |
| 93984 | 102 | Travel & Accommodations | LOWELL A DEER | | 050276 | 4-Apr-03 | 133.60 | TRAVEL MEALS | MAY-03 | NDI |
| 93984 | 103 | Travel & Accommodations | LOWELL A DEER | | 050276 | 4-Apr-03 | 13.37 | TRAVEL MEALS | MAY-03 | NDI |
| 93984 | 104 | Travel & Accommodations | MIKE DESJARDINS | | PD071503 | 15-Jul-03 | 750.00 | 5/1-5/22 6/4-6/6 6/15-6/21-03 | JUL-03 | NDI |
| 93984 | 105 | Travel & Accommodations | MIKE DESJARDINS | | NDIL050503 | 5-May-03 | 660.00 | PER DIEM 4/07-4/30 | MAY-03 | NDI |
| 93984 | 106 | Travel & Accommodations | SAMUEL DOWNS | | AMEX041403E | 23-Jun-03 | 1,774.08 | AIR TRAVEL | JUL-03 | NDI |
| 93984 | 107 | Travel & Accommodations | SAMUEL DOWNS | | AMEX051403E | 13-Mar-03 | 3,781.47 | AIR TRAVEL | MAY-03 | NDI |
| 93984 | 108 | Travel & Accommodations | SAMUEL DOWNS | | AMEX041403E | 23-Jun-03 | 224.63 | CAR RENTALS | JUL-03 | NDI |
| 93984 | 109 | Travel & Accommodations | SAMUEL DOWNS | | AMEX041403E | 23-Jun-03 | 74.47 | HOTEL CALLS | JUL-03 | NDI |
| 93984 | 110 | Travel & Accommodations | SAMUEL DOWNS | | AMEX041403E | 23-Jun-03 | 416.52 | LODGING | JUL-03 | NDI |
| 93984 | 111 | Travel & Accommodations | SAMUEL DOWNS | | AMEX051403E | 13-May-03 | 307.70 | LODGING | JUL-03 | NDI |
| 93984 | 112 | Travel & Accommodations | SAMUEL DOWNS | | AMEX041403E | 23-Jun-03 | 56.47 | TRAVEL MEALS | JUL-03 | NDI |
| 93984 | 113 | Travel & Accommodations | STIG LARSEN | | 050479 | 9-Apr-03 | 151.11 | VEHICLE FUEL | MAY-03 | NDI |
| | | | | | | | 5,886.25 | | | |
| 94200 | 113 | Payroll | Payroll | | | | 42,244.32 | | | NDI |
| 94200 | 114 | Tow Services | ACE TRANSPORTATION INC | | | 4/27/2004 | 1,271.40 | | | NDI |
| 94200 | 115 | Transportation | Diner's Club | | | | 7,714.11 | | | NDI |
| 94200 | 116 | Travel & Accommodations | HARVEY GULF INT MARINE INC | 2351920 | 017-12684 | | | 2 FLATBED TRAILERS TO | MAY-04 | NDI |
| 9354 | 117 | Pilotage tug assist, customs | HARVEY GULF INT MARINE INC | 2259964 | 0704403 | 29-Jul-03 | 4,668.13 | REMOVE TOWLINE - CHAR | JAN-04 | NDI |
| 94364 | 118 | Pilotage tug assist, customs | HARVEY GULF INT MARINE INC | 2259964 | 0703203 | 29-Jul-03 | 1,023.00 | RUNNING LIGHTS - CHARG | JAN-04 | NDI |
| 94364 | 119 | Pilotage tug assist, customs | HARVEY GULF INT MARINE INC | 2259964 | 1203203 | 22-Dec-03 | 1,200.00 | TOWLINE - SECONDARY T | JAN-04 | NDI |
| 94364 | 120 | Pilotage tug assist, customs | HARVEY GULF INT MARINE INC | 2126642 | 0701603 | 18-Jul-03 | 4,668.13 | SERVICE - CHARGE TO RE | JAN-04 | NDI |
| 94364 | 121 | Pilotage tug assist, customs | HARVEY GULF INT MARINE INC | 2126642 | 0600603 | 19-Jun-03 | 896.55 | SERVICE - SECOND CLEAR | JUL-03 | NDI |
| 94364 | 122 | Pilotage tug assist, customs | PORTA-KAMP CONSTRUCTION | 2086818 | 19153.B | 23-Sep-03 | 11,617.00 | 4 MAN SLEEPER - FOUR M | OCT-03 | NDI |
| 94364 | 123 | Pilotage tug assist, customs | PORTA-KAMP CONSTRUCTION | 2086818 | 19153.B | 23-Sep-03 | 14,379.00 | 4 MAN SLEEPER - FOUR M | OCT-03 | NDI |
| 94364 | 124 | Pilotage tug assist, customs | PORTA-KAMP CONSTRUCTION | 2086818 | 19153.B | 23-Sep-03 | 325.00 | LOAD OUT/TRANSPORT - 1 | OCT-03 | NDI |
| | | | | | | | 1,665,045.19 | | | |

## Zapoteca AFE Initial Mobilization Engineering Costs

| Afe | | Category | Vendor Name | PO No. | Invoice No. | Invoice Date | Amount | Description | Period | Pay Grp |
|---|---|---|---|---|---|---|---|---|---|---|
| 93984 | 2 | Engineering | ABS Americas | | | | 187,000.00 | | | NDI |
| 93984 | 14 | Equipment | NATIONAL-OILWELL | 2078811 | 95330154 | 2-Jun-03 | 144.90 | CAN GAS 5/GAL | JUN-03 | NDI |
| 93984 | 15 | Equipment | NATIONAL-OILWELL | 2078811 | 95330154 | 2-Jun-03 | 158.40 | CHAIN 1/2" SPEC 8 | JUN-03 | NDI |
| 93984 | 16 | Equipment | NATIONAL-OILWELL | 2078811 | 95330154 | 2-Jun-03 | 6.12 | CLAMP HS WORM GEAR 11 | JUN-03 | NDI |
| 93984 | 17 | Equipment | NATIONAL-OILWELL | 2078811 | 95330154 | 2-Jun-03 | 14.40 | CPLG HS 1 M END DX AM | JUN-03 | NDI |
| 93984 | 18 | Equipment | NATIONAL-OILWELL | 2078811 | 95330154 | 2-Jun-03 | 58.28 | LINK CONN LOK-A-LOY 8-5 | JUN-03 | NDI |
| 93984 | 19 | Equipment | NATIONAL-OILWELL | 2078811 | 95330154 | 2-Jun-03 | 1,005.40 | hoist 5 ton smal50-10-8v | JUN-03 | NDI |
| 93984 | 24 | Equipment | Alexander - Ryan Ind. | | | | 6,017.45 | | | |
| 93984 | 25 | Equipment | INDUSTRIAL AIR TOOL | | | | 7,220.00 | | | |
| 93984 | 26 | Equipment | Airgas | | | | 3,800.00 | | | |
| 93984 | 27 | Equipment | McKenzie Equipment Co. | | | | 60,000.00 | | | |
| 93984 | 28 | Equipment | Warren Cat/Caterpillar | | | | 30,000.00 | | | |
| 93984 | 29 | Equipment | Marathon LeTourneau | | | | 25,000.00 | | | |
| 93984 | 41 | Rentals | Local expenses | | | | 27,527.14 | | | |
| 93984 | 66 | Tow Services | HARVEY GULF INT MARINE INC | | | | 17,915.00 | | | |
| 93984 | 73 | Travel & Accomodations | AVIS RENT A CAR SYSTEM INC | | U758047953 | 17-Apr-03 | 567.66 | CAR RENTAL M DESJARDIN | JUL-03 | NDI |
| 93984 | 74 | Travel & Accomodations | AVIS RENT A CAR SYSTEM INC | | U757992303 | 28-Apr-03 | 1,172.43 | CAR RENTAL S LARSEN 3/ | JUL-03 | NDI |
| 94364 | 122 | Pilotage tug assist, customs | HARVEY GULF INT MARINE INC | | | | 3,434.00 | | | |
| | | | | | | | 371,041.18 | | | |

Still verifying + looking for support

3003(e2
DPL7

*BRT*

## BOB RESUGGAN TECHNOLOGIES INC

2300 VERSAILLES CRT.
HEATH TEXAS 75032 USA
972-771-6368 TELEPHONE
972-772-5249 FAX
214-868-3000 CELLULAR
coraresuggan@msn.com   "e"mail.

5ᵗʰ June 2003

SHARED SERVICES
JUN 24 2003
DESK    AP 17

INVOICE NUMBER # 660-06-05-2003

**Days performed duty on project 660 in USA.**

## Date inclusive April 2nd 2003 to April 30th 2003  total days = 25 days.

3 - 6 - 1 3 8 3 5 9

Days No charge 4ᵗʰ May , 5ᵗʰ May, 22 May 2003

SHARED SERVICES
JUN 10 2003
DESK    AP 17

25 days @ $350 per day = $8750

**Plus expenses attached for 25 days 2ⁿᵈ April 2003 to 30ᵗʰ April 2003**

**TOTAL EXPENSES $ 3539.15 (2 sheets)**

**OWED TO B.R.T TECHNOLOGIES    TOTAL $ 12,289.15**

**Account To Nabors International Drilling**

SHARED SERVICES
JUN 23 2003

**TOTAL CHARGED TO PROJECT #660 -- $12,289.15 invoice # 660-06-05-2003**

NDH

**Regards,**

Bob Resuggan



SENT TO

JUN 16 2003

DEPT/PERSON Deldric for Saggi

## COPIED



SHARED SERVICES
JUN - 9 2003

20.G.

| CO.# 301 | DIV # 22E |
|---|---|
| FUNC.T.# OEE SHORT CD ILE | |
| RIG# _ _ _ _ | JOB# _ _ _ _ _ |
| MAJOR 0425 MINOR 001 | |
| AFE# _ _ _ _ _ _ _ _ | |
| REBILL _____ CM _____ | |
| EXPLANATION: _____ | |
| PURCHASER APV | DATE |
| SUP/DEPT HEAD APV  RW | DATE 6/6/03 |
| ADDT'L MGMT APV | DATE |

# B.R.T

## BOB RESUGGAN TECHNOLOGIES INC

Employee Name: Robert Resuggan

Headquarters: 2309 Versailles Crt HEATH TEXAS

Month of   APRIL / MAY 2003

The Following expenditures were paid in connection with company business :

| Day | Itinerary and Explanation of Special Items | Project Charge Number | Trip Mileage — Miles | Trip Mileage — Amount (.345/mi) | Trans-portation | Lodging | Meals | Entertain-ment | "Other" (explain below) | Total Empl. Expend-itures | Description of Company Expenditures (Tickets, Invoices, etc.) | Company Expend-itures |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/2 | Drive to Nabors Office | 660 | | | | | | | | | | |
| 4/3 | Drove back from Nabors Office | 660 | 526 | $181.47 | | | | | | | | |
| 4/5 | Work at for Nabors | 660 | | | | $94.34 | $28.00 | | $25.00 | $303.81 | | |
| 4/6 | Drove to Houston Work for Nabors Office | 660 | | | | $73.14 | $27.00 | | | $100.14 | | |
| 4/7 | Nabors Office | 660 | | | | $73.14 | $32.00 | | $29.63 | $134.77 | | |
| 4/8 | Nabors Office | 660 | | | | $73.14 | $29.00 | | | $102.14 | | |
| 4/9 | Nabors Office | 660 | | | | $73.14 | $31.00 | | | $104.77 | | |
| 4/10 | Nabors Office Drove | 660 | | | | $73.14 | $31.00 | | | $104.14 | | |
| 4/11 | Nabors Off drove back Dallas | 660 | | | | $73.14 | $26.00 | | | $99.14 | | |
| 4/12 | Work home for Nabors | 660 | | | | $73.14 | $26.00 | | | $99.14 | | |
| 4/13 | Drive back to Nabors Office | 660 | 680 | $234.60 | | | | | | $234.60 | | |
| 4/14 | Nabors Office | 660 | | | | $73.14 | $31.00 | | | $104.14 | | |
| 4/15 | Nabors Office | 660 | | | | $73.14 | $30.00 | | | $103.14 | | |
| 4/16 | Nabors Office | 660 | | | | $73.14 | $29.00 | | $18.25 | $120.39 | | |
| 4/17 | Nabors Office | 660 | | | | $73.14 | $28.00 | | | $101.14 | | |
| 4/18 | Work Nabors office then travel Dallas | 660 | | | | $73.14 | $28.00 | | | $101.14 | | |
| 4/19 | Work at home for Nabors | 660 | 630 | $217.35 | | | | | | $217.35 | | |
| 4/20 | Travel houston/Nabors Office | 660 | | | | $73.14 | $32.00 | | | $105.14 | | |
| 4/21 | Nabors Office | 660 | | | | $73.14 | $29.00 | | $18.67 | $120.81 | | |
| 4/22 | Nabors Office | 660 | | | | $73.14 | $28.00 | | | $101.14 | | |
| 4/23 | Nabors Office | 660 | | | | $73.14 | $32.00 | | | $105.14 | | |
| 4/24 | Nabors Office | 660 | | | | $73.14 | $32.00 | | | $105.14 | | |
| | Totals (a) | 1836 | | $633.42 | $0.00 | $1,191.44 | $493.00 | $0.00 | $66.55 | $2,384.41 | | |

**Employee Expenditures (attach all receipts)**

**Company Expenditures**

### * Description of Other Expenses

| Description | Amount | Account | Job No. | Amount |
|---|---|---|---|---|
| D   4/8   Laundry | $29.63 | | | |
| 4/15   Laundry | $18.25 | | | |
| 4/21   Laundry | $18.67 | | | |
| TOTAL | $66.55 | | | |

Account Distribution (Actg Use)

| | |
|---|---|
| Total Company Expenses (b) | $0.00 |
| Less Trip Expenses (a+b) | $2,384.41 |
| Less Cash Advance - Office | |
| Balance Forward (from previous sheet) | - |
| Total Company Expenses | $2,384.41 |
| Less Company Expenditure | $0.00 |
| Balance | $2,384.41 |

| | | |
|---|---|---|
| ☐ | Due Employee | - |
| ☐ | Due Company | - |
| ☒ | Carry Forward to Next Sheet | $2,384.41 |

Employee Signature _____   Date   June 5th 2003

Department Approval _____   Date   6/6/03

SHEET 1 OF 2



**EXPRESS**
HOTEL & SUITES

24888 I-H 45 North
The Woodlands, TX 77386
281/681-8088
Fax: 281/681-8168

Independently owned and operated by National DMI Properties, Inc.

| | |
|---|---|
| Room | 317-11 |
| Arrival Date | 04/02/03 |
| Dept. Date | 04/03/03 |
| Folio # | 38896 |
| Room Rate | 89.00 |
| Account | 2-CAMEX |
| Mkt/Seg | 0-CORP |
| Page # | 1 |

**Name & Address**

ROBERT          RESUGGAN
15375 MEMORIAL DR
XX
HOUSTON            TX  77079-410

AX 372827474172000 02/05

CR- 49188-1
CHECKED IN BY:  PBB AT:  18:59

I authorize you to bill the full balance of my account to my credit card which was presented upon registration.

SIGNATURE

## Rapid Check-Out℠

The management is not responsible for any valuables not secured in safety deposit boxes provided at the front office. I agree that my liability for the charges is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of such charges.

X
SIGNATURE

| DATE | CODE | REFERENCE | ID | DESCRIPTION | CHARGE | PAYMENT | BALANCE |
|------|------|-----------|-----|-------------|--------|---------|---------|
| 0402 | 111 | 0402000 | ALG | ROOM CHARGE | 89.00 | .00 | 89.00 |
| 0402 | 811 | 0402001 | ALG | STATE TAX | 5.34 | .00 | 94.34 |
| 0403 | 913 | 0403000 | ALG | AMER EXPRESS | .00 | -94.34 | .00 |
| | | | | ***TOTAL*** | | | .00 |

| ACCT. NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. |
|-----------|---|----------------|---------------------|
| CARD MEMBER NAME | | AUTHORIZATION | I.D. |
| ESTABLISHMENT NO. & LOCATION | | | |
| | | PURCHASES & SERVICES | |
| CARD MEMBER'S SIGNATURE<br>X | | TOTAL AMOUNT | |



**Holiday Inn**
# EXPRESS
HOTEL & SUITES

24888 I-H 45 North
The Woodlands, TX 77386
281/681-8088
Fax: 281/681-8168

*Independently owned and operated by National DMI Properties, Inc.*

| Name & Address | |
|---|---|
| ROBERT        RESUGGAN | |
| 15375 MEMORIAL DR | |
| XX | |
| HOUSTON          TX  77079-410 | |

| | |
|---|---|
| Room | 238/OFTN |
| Arrival Date | 04/06/03 |
| Dept. Date | 04/12/03 |
| Folio # | |
| Room Rate | 69.00 |
| Account | 2-CBANK |
| Mkt/Seg | 0-CORP |
| Page # | |

10/04

Gold
62787099  CR- 49325-1
CHECKED IN BY: CIN AT:  19:48

Welcome to The Woodlands !!!

I authorize you to bill the full balance of my account to any credit card which was presented upon registration.

SIGNATURE         **Rapid Check-Out℠**

The management is not responsible for any valuables not secured in safety deposit boxes provided at the front office. I agree that my liability for the charges is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of such charges.

SIGNATURE

| DATE | CODE | REFERENCE | ID | DESCRIPTION | CHARGE | PAYMENT | BALANCE |
|---|---|---|---|---|---|---|---|
| 0406 | 111 | 0406000 | ALG | ROOM CHARGE | 69.00 | .00 | 69.00 |
| 0406 | 811 | 0406001 | ALG | STATE TAX | 4.14 | .00 | 73.14 |
| 0407 | 611 | 0407000 | PBB | LAUNDRY/VALET | 16.75 | .00 | 89.89 |
| 0407 | 812 | 0407001 | PBB | SALES TAX | 1.38 | .00 | 91.27 |
| 0407 | 111 | 0407002 | EMK | ROOM CHARGE | 69.00 | .00 | 160.27 |
| 0407 | 811 | 0407003 | EMK | STATE TAX | 4.14 | .00 | 164.41 |
| 0408 | 111 | 0408000 | EMK | ROOM CHARGE | 69.00 | .00 | 233.41 |
| 0408 | 811 | 0408001 | EMK | STATE TAX | 4.14 | .00 | 237.55 |
| 0409 | 111 | 0409000 | ALG | ROOM CHARGE | 69.00 | .00 | 306.55 |
| 0409 | 811 | 0409001 | ALG | STATE TAX | 4.14 | .00 | 310.69 |
| 0410 | 611 | 0410000 | PBB | LAUNDRY/VALET | 10.62 | .00 | 321.31 |
| 0410 | 812 | 0410001 | PBB | SALES TAX | .88 | .00 | 322.19 |
| 0410 | 111 | 0410002 | ALG | ROOM CHARGE | 69.00 | .00 | 391.19 |
| 0410 | 811 | 0410003 | ALG | STATE TAX | 4.14 | .00 | 395.33 |
| 0411 | 914 | 0411000 | ALG | MASTERCARD | .00 | -395.33 | .00 |
| | | | | ***TOTAL*** | | | .00 |

| ACCT. NO. | | |
|---|---|---|
| MC ████████    1004 | | |
| CARD MEMBER NAME | | |
| RESUGGAN/ROBERT W | | |
| ESTABLISHMENT NO. & LOCATION | | |

| DATE OF CHARGE | FOLIO NO./CHECK NO. | |
|---|---|---|
| 04/11/03 | CR- 49325-1/ | |
| AUTHORIZATION | | I.D. |
| 966616 | 531.00 | ALG |
| | .00 | |
| | .00 | |



**EXPRESS**
HOTEL @ SUITES

24888 I-H 45 North
The Woodlands, TX 77386
281/681-8088
Fax: 281/681-8168

*Independently owned and operated by National DMI Properties Inc.*

| | |
|---|---|
| Room | 238/OFTN |
| Arrival Date | 04/06/03 |
| Dept. Date | 04/12/03 |
| Folio # | 0 |
| Room Rate | 69.00 |
| Account | 2 - CBANK |
| Mkt/Seg | 0 - CORP |
| Page # | |

**Name & Address**
ROBERT          RESUGGAN
15375 MEMORIAL DR
XX
HOUSTON          TX  77079-410
10/04

Gold
62787099  CR- 49325-1
CHECKED IN BY:  CIN AT:   19:48

Welcome to The Woodlands !!!

I authorize you to bill the full balance of my account to my credit card which was presented upon registration.

SIGNATURE

**Rapid Check-Out** SM

The management is not responsible for any valuables not secured in safety deposit boxes provided at the front office. I agree that my liability for the charges is not relieved and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of such charges.

SIGNATURE

| DATE | CODE | REFERENCE | ID | DESCRIPTION | CHARGE | PAYMENT | BALANCE |
|---|---|---|---|---|---|---|---|
| 0406 | 111 | 0406000 | ALG | ROOM CHARGE | 69.00 | .00 | 69.00 |
| 0406 | 811 | 0406001 | ALG | STATE TAX | 4.14 | .00 | 73.14 |
| 0407 | 611 | 0407000 | PBB | LAUNDRY/VALET | 16.75 | .00 | 89.89 |
| 0407 | 812 | 0407001 | PBB | SALES TAX | 1.38 | .00 | 91.27 |
| 0407 | 111 | 0407002 | EMK | ROOM CHARGE | 69.00 | .00 | 160.27 |
| 0407 | 811 | 0407003 | EMK | STATE TAX | 4.14 | .00 | 164.41 |
| 0408 | 111 | 0408000 | EMK | ROOM CHARGE | 69.00 | .00 | 233.41 |
| 0408 | 811 | 0408001 | EMK | STATE TAX | 4.14 | .00 | 237.55 |
| 0409 | 111 | 0409000 | ALG | ROOM CHARGE | 69.00 | .00 | 306.55 |
| 0409 | 811 | 0409001 | ALG | STATE TAX | 4.14 | .00 | 310.69 |
| 0410 | 611 | 0410000 | PBB | LAUNDRY/VALET | 10.62 | .00 | 321.31 |
| 0410 | 812 | 0410001 | PBB | SALES TAX | .88 | .00 | 322.19 |
| 0410 | 111 | 0410002 | ALG | ROOM CHARGE | 69.00 | .00 | 391.19 |
| 0410 | 811 | 0410003 | ALG | STATE TAX | 4.14 | .00 | 395.33 |
| 0411 | 914 | 0411000 | ALG | MASTERCARD | .00 | -395.33 | .00 |
| | | | | ***TOTAL*** | | | .00 |

| ACCT. NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. |
|---|---|---|---|
| MC              1004 | | 04/11/03 | CR- 49325-1/ |
| CARD MEMBER NAME | | AUTHORIZATION | | I.D. |
| RESUGGAN/ROBERT W | | 966616 | 531.00 | ALG |
| ESTABLISHMENT NO. & LOCATION | | | .00 | |
| | | | .00 | |



**Holiday Inn**
**EXPRESS**
HOTEL & SUITES

24888 I-H 45 North
The Woodlands, TX 77386
281/681-8088
Fax: 281/681-8168
Independently owned and operated by National DMI Properties, Inc.

| | |
|---|---|
| Room | 216-11 |
| Arrival Date | 04/13/03 |
| Dept. Date | 04/18/03 |
| Folio # | 39435 |
| Room Rate | 69.00 |
| Account | 2-CBANK |
| Mkt/Seg | 0-TRAN |
| Page # | 1 |

Name & Address

R            RESUGGAN
15375 MEMORIAL DR

HOUSTON        TX   77079-410

██████████ 10/04

HI- 49539-1
CHECKED IN BY:  DMH AT:  19:23

I authorize you to bill the full balance of my account to my credit card which was presented upon registration.

SIGNATURE _____

**Rapid Check-Out**SM

The management is not responsible for any valuables not secured in safety deposit boxes provided at the front office. I agree that my liability for the charges is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of such charges.

X
SIGNATURE _____

| DATE | CODE | REFERENCE | ID | DESCRIPTION | CHARGE | PAYMENT | BALANCE |
|------|------|-----------|----|-----------| -------|---------|---------|
| 0413 | 111 | 0413000 | EMK | ROOM CHARGE | 69.00 | .00 | 69.00 |
| 0413 | 811 | 0413001 | EMK | STATE TAX | 4.14 | .00 | 73.14 |
| 0414 | 111 | 0414000 | EMK | ROOM CHARGE | 69.00 | .00 | 142.14 |
| 0414 | 811 | 0414001 | EMK | STATE TAX | 4.14 | .00 | 146.28 |
| 0415 | 111 | 0415000 | EMK | ROOM CHARGE | 69.00 | .00 | 215.28 |
| 0415 | 811 | 0415001 | EMK | STATE TAX | 4.14 | .00 | 219.42 |
| 0416 | 111 | 0416000 | ALG | ROOM CHARGE | 69.00 | .00 | 288.42 |
| 0416 | 811 | 0416001 | ALG | STATE TAX | 4.14 | .00 | 292.56 |
| 0417 | 611 | 0417000 | CIN | LAUNDRY/VALET | 18.25 | .00 | 310.81 |
| 0417 | 111 | 0417001 | ALG | ROOM CHARGE | 69.00 | .00 | 379.81 |
| 0417 | 811 | 0417002 | ALG | STATE TAX | 4.14 | .00 | 383.95 |
| 0418 | 914 | 0418000 | DMH | MASTERCARD | .00 | -383.95 | .00 |
| | | | | ***TOTAL*** | | | .00 |

| | |
|---|---|
| ACCT. NO. | DATE OF CHARGE    FOLIO NO./CHECK NO. |
| CARD MEMBER NAME | AUTHORIZATION                I.D. |
| ESTABLISHMENT NO. & LOCATION | |
| | PURCHASES & SERVICES |
| CARD MEMBER'S SIGNATURE | TOTAL AMOUNT |



## Holiday Inn EXPRESS
### HOTEL & SUITES

24888 I-H 45 North
The Woodlands, TX 77386
281/681-8088
Fax: 281/681-8168

Independently owned and operated and National DMI Properties, Inc.

R          RESUGGAN
15375 MEMORIAL DR

HOUSTON          TX  77079-410

██████████ 10/04

HI- 49824-1
CHECKED IN BY:  PBB AT:  18:51

| | |
|---|---|
| Room | 204-11 |
| Arrival Date | 04/20/03 |
| Dept. Date | 04/26/03 |
| Folio # | 39650 |
| Room Rate | 69.00 |
| Account | 2-CBANK |
| Mkt/Seg | 0-TRAN |
| Page # | 1 |

I authorize you to bill the full balance of my account to my credit card which was presented upon registration.

SIGNATURE

## Rapid Check-Out℠

The management is not responsible for any valuables not secured in safety deposit boxes provided at the front office. I agree that my liability for the charges is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of such charges.

X
SIGNATURE

| DATE | CODE | REFERENCE | ID | DESCRIPTION | CHARGE | PAYMENT | BALANCE |
|------|------|-----------|-----|-------------|--------|---------|---------|
| 0420 | 111 | 0420000 | EMK | ROOM CHARGE | 69.00 | .00 | 69.00 |
| 0420 | 811 | 0420001 | EMK | STATE TAX | 4.14 | .00 | 73.14 |
| 0421 | 111 | 0421000 | EMK | ROOM CHARGE | 69.00 | .00 | 142.14 |
| 0421 | 811 | 0421001 | EMK | STATE TAX | 4.14 | .00 | 146.28 |
| 0422 | 111 | 0422000 | EMK | ROOM CHARGE | 69.00 | .00 | 215.28 |
| 0422 | 811 | 0422001 | EMK | STATE TAX | 4.14 | .00 | 219.42 |
| 0423 | 611 | 0423000 | DMH | LAUNDRY/VALET | 12.25 | .00 | 231.67 |
| 0423 | 812 | 0423001 | DMH | SALES TAX | 1.01 | .00 | 232.68 |
| 0423 | 111 | 0423002 | ALG | ROOM CHARGE | 69.00 | .00 | 301.68 |
| 0423 | 811 | 0423003 | ALG | STATE TAX | 4.14 | .00 | 305.82 |
| 0424 | 111 | 0424000 | ALG | ROOM CHARGE | 69.00 | .00 | 374.82 |
| 0424 | 811 | 0424001 | ALG | STATE TAX | 4.14 | .00 | 378.96 |
| 0425 | 611 | 0425000 | PBB | LAUNDRY/VALET | 5.00 | .00 | 383.96 |
| 0425 | 811 | 0425001 | PBB | STATE TAX | .41 | .00 | 384.37 |
| 0425 | 111 | 0425002 | ALG | ROOM CHARGE | 69.00 | .00 | 453.37 |
| 0425 | 811 | 0425003 | ALG | STATE TAX | 4.14 | .00 | 457.51 |
| 0425 | 914 | 0425004 | ALG | MASTERCARD | .00 | -457.51 | .00 |
| | | | | ***TOTAL*** | | | .00 |

| | |
|---|---|
| ACCT. NO. | DATE OF CHARGE     FOLIO NO./CHECK NO. |
| CARD MEMBER NAME | AUTHORIZATION                          I.D. |
| ESTABLISHMENT NO. & LOCATION | |
| | PURCHASES & SERVICES |
| CARD MEMBER'S SIGNATURE | TOTAL AMOUNT |



**EXPRESS**
HOTEL & SUITES

24888 I-H 45 North
The Woodlands, TX 77386
281/681-8088
Fax: 281/681-8168
Independently owned and operated by National DMI Properties, Inc.

| | |
|---|---|
| Room | 205-11 |
| Arrival Date | 04/29/03 |
| Dept. Date | 05/02/03 |
| Folio # | 39776 |
| Room Rate | 67.15 |
| Account | 2-CBANK |
| Mkt/Seg | 4-GRT |
| Page # | 1 |

Name & Address

R                    RESUGGAN
15375 MEMORIAL DR

HOUSTON          TX   77079-410

10/04

HI- 50155-1
CHECKED IN BY:  DMH AT:  14:06

I authorize you to bill the full balance of my account to my credit card which was presented upon registration.

SIGNATURE

## Rapid Check-Out℠

The management is not responsible for any valuables not secured in safety deposit boxes provided at the front office. I agree that my liability for the charges is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of such charges.

X
SIGNATURE

| DATE | CODE | REFERENCE | ID | DESCRIPTION | CHARGE | PAYMENT | BALANCE |
|------|------|-----------|-----|-------------|--------|---------|---------|
| 0429 | 114 | 0429000 | ALG | DISCOUNT ROOM | 67.15 | .00 | 67.15 |
| 0429 | 811 | 0429001 | ALG | STATE TAX | 4.03 | .00 | 71.18 |
| 0430 | 914 | 0430000 | ALG | MASTERCARD | .00 | -71.18 | .00 |
| | | | | ***TOTAL*** | | | .00 |

| | |
|---|---|
| ACCT. NO. | DATE OF CHARGE    FOLIO NO./CHECK NO. |
| CARD MEMBER NAME | AUTHORIZATION                    I.D. |
| ESTABLISHMENT NO. & LOCATION | |
| | PURCHASES & SERVICES |
| CARD MEMBER'S SIGNATURE | TOTAL AMOUNT |

Subject cell-phone account

Account break down :

    (a)  $ 59.99 one rate service   to my account
    (b)  $ 7.99  Voice mail        to my account

    (c)  Included in the plan are 450 minutes, total minutes used by me was 243.
    (d)  Additional minutes used 927  charged to Nabors @.350  total $324.00.
    (e)  Overseas charges total $193.35
    (f)  Overseas call to my account $142.81.
    (g)  Charged to Nabors             Nabors charged Total  50.54

    (h)  Total charges to Nabors                 $374.99

| Account Name | Date of Invoice | Page |
|---|---|---|
| ROBERT RESUGGAN | 05/07/03 | 3 |



**AT&T Wireless**

| Account Number | Telephone Number | Service User |
|---|---|---|
| 96938030 | 214-668-3009 | robert resuggan |

## PAYMENTS AND ADJUSTMENTS

**DETAIL OF PAYMENTS**

| | | |
|---|---|---|
| 4/28/03 PAYMENT RECEIVED - THANK YOU! | | 864.69CR |
| **TOTAL OF PAYMENTS RECEIVED THROUGH  5/07/03** | | **864.69CR** |

## SUMMARY OF CHARGES

**MONTHLY SERVICE CHARGES**

4/06/03 Through  5/05/03

| | |
|---|---|
| MONTHLY SERVICE   - AT&T DIGITAL ONE RATE $59.99 | 59.99 |
| THREE WAY CALLING | .00 |
| CALL WAITING | .00 |
| CALLER ID | .00 |
| PCS VOICEMAIL | .00 |
| WORLDCONNECT | 7.99 |
| DETAIL BILLING | .00 |
| AT&T 2-WAY TEXT MSG $0.00 | .00 |
| **TOTAL MONTHLY SERVICE CHARGES** | **67.98** |

**HOME AIRTIME CHARGES**

4/02/03 Through  5/05/03   - AT&T DIGITAL ONE RATE $59.99

| Category | Minutes | Rate | Charge |
|---|---|---|---|
| INCLUDED IN PLAN | 450.0 | .000 | .00 |
| ADDITIONAL MINUTES | 927.0 | .350 | 324.45 |
| | 1377.0 | | 324.45 |

**TOTAL HOME AIRTIME CHARGES**

**HOME LONG DISTANCE CHARGES**

| | |
|---|---|
| AT&T WIRELESS | 193.35 |
| **TOTAL HOME LONG DISTANCE CHARGES** | **193.35** |

**TAXES, SURCHARGES & REGULATORY FEES**

| | |
|---|---|
| FEDERAL TAX | 18.81 |

Account Name
ROBERT RESUGGAN

Date of Invoice
05/07/03

Account Number
96938030

Telephone Number
214-668-3009

Service User
robert resuggan

## SUMMARY OF CHARGES (CONTINUED)

| | |
|---|---|
| STATE TAX | 39.15 |
| LOCAL TAXES - SERVICE | 12.53 |
| STATE UNIV SVC FUND | 21.09 |
| 9-1-1 SERVICE FEE | .50 |
| TX TIF REIMBURSEMENT CHARGE | 7.74 |
| UNIVERSAL CONNECTIVITY CHARGE | 12.41 |
| TOTAL TAXES, SURCHARGES & REGULATORY FEES | 112.23 |
| TOTAL CURRENT MONTHLY CHARGES | 698.01 |

## HOME AIRTIME AND LONG DISTANCE CHARGES

| Ref | Date | Time | Number Called | Calls To | Calls From | Minutes | Air | Long Distance | Total |
|---|---|---|---|---|---|---|---|---|---|
| 0001 | 4/02 | 5:13P | | INCOMING | TX | 5.0 | | | |
| 0002 | 4/03 | 4:16P | 214-668-3009 | GRD PR EM | TX TX | 5.0 | | | |
| 0003 | 4/03 | 4:24P | 972-241-1100 | DALLAS | TX TX | 2.0 | | | |
| 0004 | 4/03 | 4:27P | | INCOMING | TX | 3.0 | | | |
| 0005 | 4/03 | 5:43P | | INCOMING | TX | 6.0 | | | |
| 0006 | 4/06 | 11:52A | | INCOMING | | 2.0 | | | |
| 0007 | 4/06 | 3:17P | | INCOMING | | 1.0 | | | |
| 0008 | 4/06 | 5:05P | | | | 1.0 | | | |
| 0009 | 4/06 | 5:06P | | | | 1.0 | | | |
| 0010 | 4/06 | 7:54P | 972-771-6368 | ROCKWALL | TX TX | 1.0 | | | |
| 0011 | 4/07 | 5:52A | 972-771-6368 | ROCKWALL | TX TX | 2.0 | | | |
| 0012 | 4/07 | 5:58A | 214-676-0328 | GRD PR EM | TX TX | 1.0 | | | |
| 0013 | 4/07 | 6:01A | 214-697-7396 | GRD PR EM | TX TX | 2.0 | | | |
| 0014 | 4/07 | 6:04A | 214-437-0366 | GRD PR EM | TX TX | 1.0 | | | |
| 0015 | 4/07 | 6:05A | 972-771-6368 | ROCKWALL | TX TX | 1.0 | | | |
| 0016 | 4/07 | 7:36A | 972-771-6368 | ROCKWALL | TX TX | 1.0 | | | |
| 0017 | 4/07 | 7:37A | | INCOMING | | 1.0 | | | |
| 0018 | 4/07 | 7:39A | 972-771-6368 | ROCKWALL | TX TX | 1.0 | | | |
| 0019 | 4/07 | 7:52A | | INCOMING | TX | 3.0 | | | |
| 0020 | 4/07 | 9:28A | | INCOMING | TX | 1.0 | | | |
| 0021 | 4/07 | 10:29A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0022 | 4/07 | 10:30A | 903-288-6195 | ATHENS | TX TX | 2.0 | | | |
| 0023 | 4/07 | 10:31A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0024 | 4/07 | 10:32A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0025 | 4/07 | 10:33A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0026 | 4/07 | 10:34A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0027 | 4/07 | 10:36A | 214-437-0366 | GRD PR EM | TX TX | 2.0 | | | |
| 0028 | 4/07 | 10:41A | | | TX | 1.0 | | | |
| 0029 | 4/07 | 10:44A | | TYLER | TX TX | 3.0 | | | |
| 0030 | 4/07 | 10:47A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0031 | 4/07 | 10:52A | MSG RETRIEVED | LOCAL | TX | 2.0 | | | |
| 0032 | 4/07 | 10:53A | T MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0033 | 4/07 | 10:54A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0034 | 4/07 | 11:12A | | INCOMING | TX | 2.0 | | | |
| 0035 | 4/07 | 11:15A | | INCOMING | TX | 1.0 | | | |
| 0036 | 4/07 | 11:17A | | INCOMING | TX | 1.0 | | | |
| 0037 | 4/07 | 11:48A | | INCOMING | TX | 1.0 | | | |
| 0038 | 4/07 | 12:28P | | INCOMING | TX | 2.0 | | | |
| 0039 | 4/07 | 1:24P | | INCOMING | TX | 1.0 | | | |
| 0040 | 4/07 | 1:27P | | HOUMA | LA TX | 6.0 | | | |
| 0041 | 4/07 | 4:06P | MSG RETRIEVED | LOCAL | TX | 4.0 | | | |
| 0042 | 4/07 | 4:09P | 713-822-7160 | HOUSTON | TX TX | 2.0 | | | |
| 0043 | 4/07 | 6:12P | 214-697-7396 | GRD PR EM | TX TX | 1.0 | | | |

| Account Name | Date of Invoice | | Page |
|---|---|---|---|
| ROBERT RESUGGAN | 05/07/03 | | 5 |

| Account Number | Telephone Number | Service User |
|---|---|---|
| 96938030 | 214-668-3009 | robert resuggan |


**AT&T Wireless**

## HOME AIRTIME AND LONG DISTANCE CHARGES (CONTINUED)

| Ref | Date | Time | Number Called | Calls To | Calls From | Minutes | Air | Long Distance | Total |
|---|---|---|---|---|---|---|---|---|---|
| 0044 | 4/07 | 8:26P | | INCOMING | TX | 3.0 | | | |
| 0045 | 4/08 | 5:52A | ▓▓▓▓ | TX | TX | 1.0 | | | |
| 0046 | 4/08 | 6:08A | ▓▓▓▓ | TX | TX | 1.0 | | | |
| 0047 | 4/08 | 7:55A | ▓▓▓▓ | INCOMING | TX | 1.0 | | | |
| 0048 | 4/08 | 8:31A | | INCOMING | TX | 2.0 | | | |
| 0049 | 4/08 | 8:57A | | INCOMING | TX | 4.0 | | | |
| 0050 | 4/08 | 10:57A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0051 | 4/08 | 10:58A | MSG RETRIEVED | LOCAL | TX | 2.0 | | | |
| 0052 | 4/08 | 11:26A | | INCOMING | TX | 1.0 | | | |
| 0053 | 4/08 | 11:27A | 281-775-8094 | BAMMEL | TX | 1.0 | | | |
| 0054 | 4/08 | 12:28P | ▓▓▓▓ | ▓▓▓▓ | TX | 2.0 | | 1.500 | 1.500 |
| 0055 | 4/08 | 3:37P | | INCOMING | TX | 1.0 | | | |
| 0056 | 4/08 | 3:56P | | INCOMING | TX | 1.0 | | | |
| 0057 | 4/08 | 4:38P | | INCOMING | TX | 8.0 | | | |
| 0058 | 4/08 | 5:21P | 985-851-5474 | HOUMA | LA | 12.0 | | | |
| 0059 | 4/08 | 6:39P | 310-710-5950 | GARDENA | CA | 1.0 | | | |
| 0060 | 4/09 | 5:09A | | INCOMING | TX | 2.0 | | | |
| 0061 | 4/09 | 8:47A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0062 | 4/09 | 8:48A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0063 | 4/09 | 8:49A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0064 | 4/09 | 8:53A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0065 | 4/09 | 8:54A | MSG RETRIEVED | LOCAL | TX | 3.0 | | | |
| 0066 | 4/09 | 9:07A | MSG RETRIEVED | LOCAL | TX | 3.0 | | | |
| 0067 | 4/09 | 9:54A | ▓▓▓▓ | ▓▓▓▓ | TX | 6.0 | | 4.500 | 4.500 |
| 0068 | 4/09 | 12:24P | | INCOMING | TX | 4.0 | | | |
| 0069 | 4/09 | 1:57P | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0070 | 4/09 | 2:06P | MSG RETRIEVED | LOCAL | TX | 2.0 | | | |
| 0071 | 4/09 | 2:07P T | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0072 | 4/09 | 2:10P | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0073 | 4/09 | 2:10P | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0074 | 4/09 | 2:11P | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0075 | 4/09 | 2:15P | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0076 | 4/09 | 2:41P | | INCOMING | TX | 3.0 | | | |
| 0077 | 4/09 | 3:26P | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0078 | 4/09 | 3:27P | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0079 | 4/09 | 3:28P | MSG RETRIEVED | LOCAL | TX | 2.0 | | | |
| 0080 | 4/09 | 3:30P | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0081 | 4/09 | 3:55P | | INCOMING | TX | 1.0 | | | |
| 0082 | 4/09 | 4:25P | 713-937-5563 | JERSEY VLG | TX | 1.0 | | | |
| 0083 | 4/09 | 4:26P | 832-794-1282 | HOUSTON | TX | 1.0 | | | |
| 0084 | 4/09 | 6:07P | | INCOMING | TX | 1.0 | | | |
| 0085 | 4/09 | 6:13P | ▓▓▓▓ | INCOMING | TX | 1.0 | | | |
| 0086 | 4/09 | 6:18P | ▓▓▓▓ | | TX | 1.0 | | 2.250 | 2.250 |
| 0087 | 4/09 | 9:23P | ▓▓▓▓ | | TX | 2.0 | | 5.250 | 5.250 |
| 0088 | 4/10 | 5:13A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0089 | 4/10 | 5:14A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0090 | 4/10 | 5:15A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0091 | 4/10 | 5:16A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0092 | 4/10 | 5:16A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0093 | 4/10 | 5:17A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0094 | 4/10 | 5:19A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0095 | 4/10 | 5:54A | | INCOMING | TX | 1.0 | | | |
| 0096 | 4/10 | 6:20A | | INCOMING | TX | 1.0 | | | |
| 0097 | 4/10 | 7:56A | 281-384-4821 | HOUSTON | TX | 1.0 | | | |
| 0098 | 4/10 | 8:07A | | INCOMING | TX | 3.0 | | | |
| 0099 | 4/10 | 8:11A | | INCOMING | TX | 1.0 | | | |
| 0100 | 4/10 | 8:51A | 985-686-0601 | RACELNDCEL | LA | 2.0 | | | |
| 0101 | 4/10 | 9:20A | | INCOMING | TX | 2.0 | | | |
| 0102 | 4/10 | 9:42A | | INCOMING | TX | 1.0 | | | |
| 0103 | 4/10 | 10:36A | | INCOMING | TX | 2.0 | | | |

**Account Name**
ROBERT RESUGGAN

**Date of Invoice**
05/07/03

**Page**
6

**Account Number**
96938030

**Telephone Number**
214-668-3009

**Service User**
robert resuggan

## HOME AIRTIME AND LONG DISTANCE CHARGES (CONTINUED)

| Ref | Date | Time | Number Called | Calls To | Calls From | Minutes | Air | Long Distance | Total |
|---|---|---|---|---|---|---|---|---|---|
| 0104 | 4/10 | 12:10P | 985-686-0601 | RACELNOCEL LA | TX | 1.0 | | | |
| 0105 | 4/10 | 12:17P | | INCOMING | TX | 6.0 | | | |
| 0106 | 4/10 | 2:13P | | INCOMING | TX | 1.0 | | | |
| 0107 | 4/10 | 4:02P | 985-686-0601 | RACELNDCEL LA | TX | 1.0 | | | |
| 0108 | 4/10 | 5:33P | | INCOMING | TX | 1.0 | | | |
| 0109 | 4/10 | 5:54P | | INCOMING | TX | 2.0 | | | |
| 0110 | 4/10 | 6:00P | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0111 | 4/10 | 6:04P | MSG RETRIEVED | LOCAL | TX | 5.0 | | | |
| 0112 | 4/11 | 5:56A | 985-686-0601 | RACELNDCEL LA | TX | 2.0 | | | |
| 0113 | 4/11 | 6:08A | | | TX | 1.0 | | | |
| 0114 | 4/11 | 6:34A | | | TX | 1.0 | | | |
| 0115 | 4/11 | 8:14A | | INCOMING | TX | 1.0 | | | |
| 0116 | 4/11 | 8:25A | | INCOMING | TX | 2.0 | | | |
| 0117 | 4/11 | 11:12A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0118 | 4/11 | 11:31A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0119 | 4/11 | 11:32A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0120 | 4/11 | 11:33A | MSG RETRIEVED | LOCAL | TX | 1.0 | | | |
| 0121 | 4/11 | 11:35A | | | TX | 2.0 | | 1.500 | 1.500 |
| 0122 | 4/11 | 11:38A | 903-295-8660 | LONGVIEW TX | TX | 2.0 | | | |
| 0123 | 4/11 | 11:40A | 903-295-8660 | LONGVIEW TX | TX | 3.0 | | | |
| 0124 | 4/11 | 11:46A | 19715053T793 | UN. ARAB E | TX | 1.0 | | | |
| 0125 | 4/11 | 11:49A | | TYLER TX | TX | 2.0 | | .950 | .950 |
| 0126 | 4/11 | 11:58A | | INCOMING | TX | 2.0 | | | |
| 0127 | 4/11 | 12:02P | 281-384-4821 | HOUSTON TX | TX | 1.0 | | | |
| 0128 | 4/11 | 12:04P | 281-384-4821 | HOUSTON TX | TX | 1.0 | | | |
| 0129 | 4/11 | 12:05P | 281-419-6240 | SPRING TX | TX | 3.0 | | | |
| 0130 | 4/11 | 12:08P | 281-419-6240 | SPRING TX | TX | 1.0 | | | |
| 0131 | 4/11 | 12:09P | 281-384-4821 | HOUSTON TX | TX | 1.0 | | | |
| 0132 | 4/11 | 12:16P | | INCOMING | TX | 1.0 | | | |
| 0133 | 4/11 | 12:17P | | INCOMING | TX | 3.0 | | | |
| 0134 | 4/11 | 12:35P | | INCOMING | TX | 1.0 | | | |
| 0135 | 4/11 | 12:36P | | INCOMING | TX | 1.0 | | | |
| 0136 | 4/11 | 12:53P | | INCOMING | TX | 1.0 | | | |
| 0137 | 4/11 | 2:45P | 214-891-6398 | DALLAS TX | TX | 4.0 | | | |
| 0138 | 4/11 | 2:50P | | | TX | 1.0 | | .750 | .750 |
| 0139 | 4/11 | 2:53P | 19715053T793 | UN. ARAB E | TX | 1.0 | | .950 | .950 |
| 0140 | 4/11 | 2:57P | 214-697-7396 | GRD PR EM TX | TX | 1.0 | | | |
| 0141 | 4/11 | 3:13P | 19715053T793 | UN. ARAB E | TX | 4.0 | | 3.800 | 3.800 |
| 0142 | 4/11 | 4:27P | | INCOMING | TX | 1.0 | | | |
| 0143 | 4/11 | 4:29P | 214-668-3009 | GRD PR EM TX | TX | 1.0 | | | |
| 0144 | 4/11 | 4:50P | 214-697-7396 | GRD PR EM TX | TX | 3.0 | | | |
| 0145 | 4/11 | 5:41P | | INCOMING | TX | 2.0 | | | |
| 0146 | 4/11 | 6:01P | 214-891-6500 | DALLAS TX | TX | 1.0 | | | |
| 0147 | 4/11 | 6:29P | | INCOMING | TX | 1.0 | | | |
| 0148 | 4/11 | 6:20P | | INCOMING | TX | 1.0 | | 2.250 | 2.250 |
| 0149 | 4/11 | 7:01A | | | TX | 1.0 | | | |
| 0150 | 4/12 | 5:31A | | | TX | 1.0 | | | |
| 0151 | 4/12 | 5:33A | | | TX | 1.0 | | | |
| 0152 | 4/12 | 5:38A | 214-676-0328 | DALLAS TX | TX | 1.0 | | | |
| 0153 | 4/12 | 5:39A | 214-437-0366 | DALLAS TX | TX | 1.0 | | | |
| 0154 | 4/12 | 6:37A | | INCOMING | TX | 1.0 | | | |
| 0155 | 4/12 | 8:06A | 281-384-4821 | HOUSTON TX | TX | 6.0 | | | |
| 0156 | 4/12 | 8:53A | | INCOMING | TX | 5.0 | | | |
| 0157 | 4/12 | 10:35A | | | TX | 3.0 | | 2.250 | 2.250 |
| 0158 | 4/12 | 11:58A | | INCOMING | TX | 3.0 | | | |
| 0159 | 4/12 | 1:38P | 985-686-0601 | RACELAND LA | TX | 5.0 | | | |
| 0160 | 4/12 | 2:28P | | INCOMING | TX | 4.0 | | | |
| 0161 | 4/12 | 3:12P | 281-384-4821 | HOUSTON TX | TX | 5.0 | | | |
| 0162 | 4/12 | 4:25P | 281-370-5150 | TOMBALL EM TX | TX | 2.0 | | | |
| 0163 | 4/12 | 6:40P | | INCOMING | TX | 2.0 | | | |

132

Account Name
ROBERT RESUGGAN

Date of Invoice
05/07/03

Page
7


AT&T
Wireless

Account Number
96938030

Telephone Number
214-668-3009

Service User
robert resuggan

## HOME AIRTIME AND LONG DISTANCE CHARGES (CONTINUED)

| Ref. | Date | Time | Number Called | Calls To | | Calls From | Minutes | Air | Long Distance | Total |
|------|------|------|---------------|----------|--|-----------|---------|-----|---------------|-------|
| 0164 | 4/13 | 9:55A | 281-384-4821 | HOUSTON | TX | | 6.0 | | | |
| 0165 | 4/13 | 10:13A | 281-384-4821 | HOUSTON | TX | | 2.0 | | | |
| 0166 | 4/13 | 11:22A | | INCOMING | | TX | 2.0 | | | |
| 0167 | 4/13 | 4:14P | 214-697-7396 | GRD PR EM | TX | | 1.0 | | | |
| 0168 | 4/13 | 5:47P | 214-697-7396 | GRD PR EM | TX | TX | 1.0 | | | |
| 0169 | 4/13 | 5:49P | 214-676-0328 | GRD PR EM | TX | TX | 1.0 | | | |
| 0170 | 4/13 | 5:52P | 214-437-0366 | GRD PR EM | TX | TX | 2.0 | | | |
| 0171 | 4/13 | 6:51P | | INCOMING | | TX | 1.0 | | | |
| 0172 | 4/14 | 5:48A | 281-384-4821 | HOUSTON | TX | TX | 1.0 | | | |
| 0173 | 4/14 | 8:00A | 281-384-4821 | HOUSTON | TX | TX | 1.0 | | | |
| 0174 | 4/14 | 8:07A | | INCOMING | | TX | 2.0 | | | |
| 0175 | 4/14 | 8:38A | | INCOMING | | TX | 2.0 | | | |
| 0176 | 4/14 | 11:52A | 985-851-5474 | HOUMA | LA | TX | 1.0 | | | |
| 0177 | 4/14 | 11:53A | 985-686-0601 | RACELNDCEL | LA | TX | 1.0 | | | |
| 0178 | 4/14 | 2:56P | | INCOMING | | TX | 5.0 | | | |
| 0179 | 4/14 | 3:01P | | INCOMING | | TX | 5.0 | | | |
| 0180 | 4/14 | 3:06P | MSG RETRIEVED | LOCAL | | TX | 1.0 | | | |
| 0181 | 4/14 | 3:07P | MSG RETRIEVED | LOCAL | | TX | 2.0 | | | |
| 0182 | 4/14 | 3:10P | MSG RETRIEVED | LOCAL | | TX | 1.0 | | | |
| 0183 | 4/14 | 3:10P | MSG RETRIEVED | LOCAL | | TX | 1.0 | | | |
| 0184 | 4/14 | 3:12P | MSG RETRIEVED | LOCAL | | TX | 2.0 | | | |
| 0185 | 4/14 | 3:12P | MSG RETRIEVED | LOCAL | | TX | 1.0 | | | |
| 0186 | 4/14 | 3:13P | MSG RETRIEVED | LOCAL | | TX | 1.0 | | | |
| 0187 | 4/14 | 4:15P | | INCOMING | | TX | 1.0 | | | |
| | 4/14 | 5:43P | | INCOMING | | TX | 3.0 | | | |
| 0189 | 4/14 | 7:06P | MSG RETRIEVED | LOCAL | | TX | 1.0 | | | |
| 0190 | 4/14 | 7:07P | MSG RETRIEVED | LOCAL | | TX | 1.0 | | | |
| 0191 | 4/14 | 7:09P | MSG RETRIEVED | LOCAL | | TX | 1.0 | | | |
| 0192 | 4/14 | 7:10P | MSG RETRIEVED | LOCAL | | TX | 2.0 | | | |
| 0193 | 4/15 | 7:09A | 197150551065 | UN. ARAB E | | TX | 3.0 | | 2.850 | 2.850 |
| 0194 | 4/15 | 7:59A | | | | TX | 1.0 | | | |
| 0195 | 4/15 | 8:31A | | INCOMING | | TX | 1.0 | | | |
| 0196 | 4/15 | 9:57A | | | | TX | 1.0 | | .750 | .750 |
| 0197 | 4/15 | 10:20A | | INCOMING | | TX | 2.0 | | | |
| 0198 | 4/15 | 10:32A | | INCOMING | | TX | 5.0 | | | |
| 0199 | 4/15 | 10:46A | 985-851-5474 | HOUMA | LA | TX | 6.0 | | | |
| 0200 | 4/15 | 10:54A | 985-851-5474 | HOUMA | LA | TX | 3.0 | | | |
| 0201 | 4/15 | 11:05A | | INCOMING | | TX | 1.0 | | | |
| 0202 | 4/15 | 11:06A | 903-288-6195 | ATHENS | TX | TX | 3.0 | | | |
| 0203 | 4/15 | 1:06P | | INCOMING | | TX | 5.0 | | | |
| 0204 | 4/15 | 2:06P | | INCOMING | | TX | 2.0 | | | |
| 0205 | 4/15 | 6:19P | MSG RETRIEVED | GRAND PRAI | TX | TX | 1.0 | | | |
| 0206 | 4/15 | 6:19P | | INCOMING | | TX | 4.0 | | | |
| 0207 | 4/15 | 6:09P | MSG RETRIEVED | GRAND PRAI | TX | TX | 1.0 | | | |
| 0208 | 4/15 | 6:09P | MSG RETRIEVED | GRAND PRAI | TX | TX | 1.0 | | | |
| 0209 | 4/15 | 6:10P | MSG RETRIEVED | GRAND PRAI | TX | TX | 1.0 | | | |
| 0210 | 4/15 | 6:14P | | | | TX | 7.0 | | 5.250 | 5.250 |
| 0211 | 4/15 | 6:22P | | | | TX | 9.0 | | 6.750 | 6.750 |
| 0212 | 4/15 | 6:42P | | INCOMING | | TX | 1.0 | | | |
| 0213 | 4/16 | 7:19A | | INCOMING | | TX | 4.0 | | | |
| 0214 | 4/16 | 8:02A | 972-771-6368 | ROCKWALL | TX | TX | 2.0 | | | |
| 0215 | 4/16 | 8:42A | | INCOMING | | TX | 5.0 | | | |
| 0216 | 4/16 | 9:28A | MSG RETRIEVED | GRAND PRAI | TX | TX | 1.0 | | | |
| 0217 | 4/16 | 9:30A | | | | TX | 2.0 | | 1.500 | 1.500 |
| 0249 | 4/16 | 9:40A | | INCOMING | | TX | 1.0 | | .350 | .350 |
| 0249 | 4/16 | 9:41A | | INCOMING | | TX | 2.0 | | .700 | .700 |
| 0220 | 4/16 | 9:52A | | INCOMING | | TX | 1.0 | | .350 | .350 |
| 0221 | 4/16 | 10:25A | | INCOMING | | TX | 1.0 | | .350 | .350 |
| 0222 | 4/16 | 10:38A | | INCOMING | | TX | 2.0 | | .700 | .700 |
| 0223 | 4/16 | 10:45A | | INCOMING | | TX | 1.0 | | .350 | .350 |

ROBERT RESUGGAN            05/07/03                                    8

**Account Number**          **Telephone Number**      **Service User**
96938030                    214-668-3009              robert resuggan

## HOME AIRTIME AND LONG DISTANCE CHARGES (CONTINUED)

| Ref | Date | Time | Number Called | Calls To | Calls From | Minutes | Air | Long Distance | Total |
|-----|------|------|---------------|----------|------------|---------|-----|---------------|-------|
| 0224 | 4/16 | 11:01A |  | INCOMING | TX | 1.0 | .350 |  | .350 |
| 0225 | 4/16 | 1:18P |  | INCOMING | TX | 1.0 | .350 |  | .350 |
| 0226 | 4/16 | 2:15P |  | INCOMING | TX | 4.0 | 1.400 |  | 1.400 |
| 0227 | 4/16 | 2:19P | MSG RETRIEVED | GRAND PRAI | TX | TX | 1.0 | .350 |  | .350 |
| 0228 | 4/16 | 2:19P | MSG RETRIEVED | GRAND PRAI | TX | TX | 1.0 | .350 |  | .350 |
| 0229 | 4/16 | 2:24P | S 19715037793 |  | TX | 1.0 | .350 |  | .350 |
| 0230 | 4/16 | 9:51P |  |  | TX | 1.0 | .350 |  | .350 |
| 0231 | 4/16 | 9:23P | S 19715037793 | UN. ARAB E | TX | 2.0 | .700 |  | .700 |
| 0232 | 4/16 | 10:05P | S 19715037793 | UN. ARAB E | TX | 2.0 | .700 |  | .700 |
| 0233 | 4/16 | 10:08P | S 19715037793 | UN. ARAB E | TX | 1.0 | .350 |  | .350 |
| 0234 | 4/16 | 10:23P | 140722462239 | ROMANIA |  | TX | 3.0 | 1.050 | 2.250 | 3.300 |
| 0235 | 4/16 | 10:26P | S 19715037793 | UN. ARAB E | TX | 1.0 | .350 |  | .350 |
| 0236 | 4/17 | 3:41A | S 19715037793 | UN. ARAB E | TX | 1.0 | .350 |  | .350 |
| 0237 | 4/17 | 3:42A | 19715037793 | UN. ARAB E | TX | 2.0 | .700 | 1.900 | 2.600 |
| 0238 | 4/17 | 7:16A | 19715037793 | UN. ARAB E | TX | 4.0 | 1.400 | 3.800 | 5.200 |
| 0239 | 4/17 | 7:35A |  | INCOMING | TX | 3.0 | 1.050 |  | 1.050 |
| 0240 | 4/17 | 7:48A | 972-771-6368 | ROCKWALL | TX | TX | 1.0 | .350 |  | .350 |
| 0241 | 4/17 | 11:11A | MSG RETRIEVED | GRAND PRAI | TX | TX | 1.0 | .350 |  | .350 |
| 0242 | 4/17 | 12:26P |  |  | TX | 1.0 | .350 | .750 | 1.100 |
| 0243 | 4/17 | 12:39P | OPERATOR |  | TX | 1.0 | .350 |  | .350 |
| 0244 | 4/17 | 12:40P |  |  |  | 15.0 | 5.250 | 11.250 | 16.500 |
| 0245 | 4/17 | 1:45P | 985-851-7798 | HOUMA | LA | TX | 1.0 | .350 |  | .350 |
| 0246 | 4/17 | 1:46P | MSG RETRIEVED | GRAND PRAI | TX | TX | 1.0 | .350 |  | .350 |
| 0247 | 4/17 | 2:11P | MSG RETRIEVED | GRAND PRAI | TX | TX | 2.0 | .700 |  | .700 |
| 0248 | 4/17 | 2:13P | MSG RETRIEVED | GRAND PRAI | TX | TX | 2.0 | .700 |  | .700 |
| 0249 | 4/17 | 5:15P |  | INCOMING | TX | 1.0 | .350 |  | .350 |
| 0250 | 4/17 | 5:16P |  | INCOMING | TX | 1.0 | .350 |  | .350 |
| 0251 | 4/17 | 5:17P |  | INCOMING | TX | 5.0 | 1.750 |  | 1.750 |
| 0252 | 4/18 | 7:39A | 972-771-6368 | ROCKWALL | TX | TX | 3.0 | 1.050 |  | 1.050 |
| 0253 | 4/18 | 9:50A |  | INCOMING | TX | 6.0 | 2.100 |  | 2.100 |
| 0254 | 4/18 | 10:53A |  | INCOMING | TX | 3.0 | 1.050 |  | 1.050 |
| 0255 | 4/18 | 12:38P | S |  | TX | 1.0 | .350 |  | .350 |
| 0256 | 4/18 | 12:51P | S |  | TX | 1.0 | .350 |  | .350 |
| 0257 | 4/18 | 12:53P | S |  | TX | 1.0 | .350 |  | .350 |
| 0258 | 4/18 | 12:54P | S |  | TX | 1.0 | .350 | .750 | 1.100 |
| 0259 | 4/18 | 12:55P | 19715037793 | UN. ARAB E | TX | 1.0 | .350 | .950 | 1.300 |
| 0260 | 4/18 | 2:17P | 19715037793 | UN. ARAB E | TX | 1.0 | .350 | .950 | 1.300 |
| 0261 | 4/18 | 3:20P | 19715037793 | UN. ARAB E | TX | 25.0 | 8.750 | 23.750 | 32.500 |
| 0262 | 4/18 | 7:31P |  | INCOMING | TX | 1.0 | .350 |  | .350 |
| 0263 | 4/18 | 7:32P | 972-771-6368 | ROCKWALL | TX | 1.0 | .350 |  | .350 |
| 0264 | 4/18 | 7:33P |  | INCOMING | TX | 3.0 | 1.050 |  | 1.050 |
| 0265 | 4/19 | 11:02A |  | INCOMING | TX | 3.0 | 1.050 |  | 1.050 |
| 0266 | 4/19 | 11:07A |  | INCOMING | TX | 2.0 | .700 |  | .700 |
| 0267 | 4/19 | 11:21A | 985-686-0601 | RACELAND | LA | TX | 3.0 | 1.050 |  | 1.050 |
| 0268 | 4/20 | 3:51A |  | INCOMING | TX | 2.0 | .700 |  | .700 |
| 0269 | 4/20 | 9:46A | 972-540-5389 | MCKINNEY | TX | 1.0 | .350 |  | .350 |
| 0270 | 4/20 | 9:47A | 214-676-0328 | DALLAS | TX | 1.0 | .350 |  | .350 |
| 0271 | 4/20 | 9:49A | 214-437-0366 | GRD PR EM | TX | 1.0 | .350 |  | .350 |
| 0272 | 4/20 | 9:51A |  | INCOMING | TX | 2.0 | .700 |  | .700 |
| 0273 | 4/20 | 10:01A | 972-540-5389 | MCKINNEY | TX | 1.0 | .350 |  | .350 |
| 0274 | 4/20 | 10:02A | 214-676-0328 | DALLAS | TX | 1.0 | .350 |  | .350 |
| 0275 | 4/20 | 10:03A | 972-540-5389 | MCKINNEY | TX | 1.0 | .350 |  | .350 |
| 0276 | 4/20 | 10:07A | 972-540-5389 | MCKINNEY | TX | 1.0 | .350 |  | .350 |
| 0277 | 4/20 | 10:08A | 214-676-0328 | DALLAS | TX | 2.0 | .700 |  | .700 |
| 0278 | 4/20 | 10:28A |  | INCOMING | TX | 2.0 | .700 |  | .700 |
| 0279 | 4/20 | 10:31A |  | INCOMING | TX | 3.0 | 1.050 |  | 1.050 |
| 0280 | 4/20 | 10:49P |  |  | TX | 1.0 | .350 | .750 | 1.100 |
| 0281 | 4/20 | 12:49P |  |  | TX | 3.0 | 1.050 | 2.250 | 3.300 |
| 0282 | 4/20 | 1:32P | 214-676-0328 | DALLAS | TX | 1.0 | .350 |  | .350 |
| 0283 | 4/20 | 1:33P | W |  | INCOMING | TX | 1.0 | .350 |  | .350 |

14/

| Account Name | Date of Invoice | Page | |
|---|---|---|---|
| ROBERT RESUGGAN | 05/07/03 | 9 |  |
| Account Number | Telephone Number | Service User | AT&T |
| 96938030 | 214-668-3009 | robert resuggan | Wireless |

## HOME AIRTIME AND LONG DISTANCE CHARGES (CONTINUED)

| Ref. | Date | Time | Number Called | Calls To | Calls From | Minutes | Air | Long Distance | Total |
|---|---|---|---|---|---|---|---|---|---|
| 0284 | 4/20 | 1:46P | 214-676-0328 | DALLAS | TX | 2.0 | .700 | | .700 |
| 0285 | 4/20 | 3:16P | 197150537793 | UN. ARAB E | | 5.0 | 1.750 | 4.750 | 6.500 |
| 0286 | 4/20 | 3:25P | 197150537793 | UN. ARAB E | | 9.0 | 3.150 | 8.550 | 11.700 |
| 0287 | 4/20 | 4:41P | 972-771-6368 | ROCKWALL EN | TX TX | 2.0 | .700 | | .700 |
| 0288 | 4/20 | 4:43P | 214-676-0328 | GRD PR EM | TX TX | 2.0 | .700 | | .700 |
| 0289 | 4/20 | 5:53P | | INCOMING | TX | 1.0 | .350 | | .350 |
| 0290 | 4/20 | 6:57P | 972-771-6368 | ROCKWALL | TX TX | 1.0 | .350 | | .350 |
| 0291 | 4/21 | 5:29A | | INCOMING | TX | 1.0 | .350 | | .350 |
| 0292 | 4/21 | 5:56A | 281-384-4821 | HOUSTON | TX TX | 1.0 | .350 | | .350 |
| 0293 | 4/21 | 6:04A | 281-384-4821 | HOUSTON | TX TX | 1.0 | .350 | | .350 |
| 0294 | 4/21 | 7:49A | | INCOMING | TX | 3.0 | 1.050 | | 1.050 |
| 0295 | 4/21 | 9:39A | 903-295-8660 | LONGVIEW | TX | 4.0 | 1.400 | | 1.400 |
| 0296 | 4/21 | 9:52A | | INCOMING | TX | 1.0 | .350 | | .350 |
| 0297 | 4/21 | 11:42A | MSG RETRIEVED | GRAND PRAI | TX TX | 1.0 | .350 | | .350 |
| 0298 | 4/21 | 11:44A | MSG RETRIEVED | GRAND PRAI | TX TX | 1.0 | .350 | | .350 |
| 0299 | 4/21 | 2:15P | | INCOMING | TX | 1.0 | .350 | | .350 |
| 0300 | 4/21 | 2:19P | MSG RETRIEVED | GRAND PRAI | TX TX | 2.0 | .700 | | .700 |
| 0301 | 4/21 | 2:22P | MSG RETRIEVED | GRAND PRAI | TX TX | 2.0 | .700 | | .700 |
| 0302 | 4/21 | 2:30P | | INCOMING | TX | 1.0 | .350 | | .350 |
| 0303 | 4/21 | 3:41P | | INCOMING | TX | 2.0 | .700 | | .700 |
| 0304 | 4/21 | 4:53P | | INCOMING | TX | 2.0 | .700 | | .700 |
| 0305 | 4/22 | 7:33A | 972-771-6368 | ROCKWALL | TX | 1.0 | .350 | | .350 |
| 0306 | 4/22 | 8:41A | 985-851-5474 | HOUMA | LA | 1.0 | .350 | | .350 |
| 0307 | 4/22 | 8:42A | 985-851-5474 | HOUMA | LA | 3.0 | 1.050 | | 1.050 |
| 0308 | 4/22 | 10:40A | | | | 5.0 | 1.050 | 2.250 | 3.300 |
| 0309 | 4/22 | 12:30P | MSG RETRIEVED | GRAND PRAI | TX | 1.0 | .350 | | .350 |
| 0310 | 4/22 | 12:31P | 140722462239 | ROMANIA | | 5.0 | 1.750 | 3.750 | 5.500 |
| 0311 | 4/22 | 1:14P | 985-851-5474 | HOUMA | LA | 3.0 | 1.050 | | 1.050 |
| 0312 | 4/22 | 3:01P | 197150537793 | UN. ARAB E | | 14.0 | 4.900 | 13.300 | 18.200 |
| 0313 | 4/22 | 3:15P | 903-918-3005 | LONGVIEW | TX TX | 1.0 | .350 | | .350 |
| 0314 | 4/22 | 3:16P | MSG RETRIEVED | GRAND PRAI | TX | 1.0 | .350 | | .350 |
| 0315 | 4/22 | 3:16P | MSG RETRIEVED | GRAND PRAI | TX | 1.0 | .350 | | .350 |
| 0316 | 4/22 | 3:17P | MSG RETRIEVED | GRAND PRAI | TX | 1.0 | .350 | | .350 |
| 0317 | 4/22 | 3:18P | 903-295-8660 | LONGVIEW | TX | 6.0 | 2.100 | | 2.100 |
| 0318 | 4/22 | 3:58P | 903-295-8660 | LONGVIEW | TX | 1.0 | .350 | | .350 |
| 0319 | 4/22 | 4:01P | 903-295-8660 | LONGVIEW | TX | 4.0 | 1.400 | | 1.400 |
| 0320 | 4/22 | 4:07P | | INCOMING | TX | 2.0 | .700 | | .700 |
| 0321 | 4/22 | 9:16P | 281-384-4821 | HOUSTON | TX | 1.0 | .350 | | .350 |
| 0322 | 4/22 | 9:17P | | INCOMING | TX | 9.0 | 3.150 | | 3.150 |
| 0323 | 4/23 | 5:05A | MSG RETRIEVED | GRAND PRAI | TX TX | 2.0 | .700 | | .700 |
| 0324 | 4/23 | 6:42A S | 197150537793 | UN. ARAB E | | 3.0 | 1.050 | | .050 |
| 0325 | 4/23 | 7:06A | | INCOMING | TX | 3.0 | 1.050 | | 1.050 |
| 0326 | 4/23 | 7:48A | 197150537793 | UN. ARAB E | | 5.0 | 1.750 | 4.750 | 6.500 |
| 0327 | 4/23 | 8:54A | | INCOMING | TX | 2.0 | .700 | | .700 |
| 0328 | 4/23 | 10:18A | 903-295-8660 | LONGVIEW | TX | 7.0 | 2.450 | | 2.450 |
| 0329 | 4/23 | 1:14P | | | | 6.0 | 2.100 | 4.500 | 6.600 |
| 0330 | 4/23 | 2:35P | | INCOMING | TX | 1.0 | .350 | | .350 |
| 0331 | 4/23 | 2:36P | 972-540-5389 | MCKINNEY | TX | 2.0 | .700 | | .700 |
| 0332 | 4/23 | 3:04P | 985-851-5474 | HOUMA | LA | 2.0 | .700 | | .700 |
| 0333 | 4/23 | 4:15P | | INCOMING | TX | 2.0 | .700 | | .700 |
| 0334 | 4/23 | 4:22P | | INCOMING | TX | 2.0 | .700 | | .700 |
| 0335 | 4/23 | 4:24P | MSG RETRIEVED | GRAND PRAI | TX | 1.0 | .350 | | .350 |
| 0336 | 4/23 | 4:25P | 197150537793 | UN. ARAB E | | 2.0 | .700 | 1.900 | 2.600 |
| 0337 | 4/23 | 7:35P | 214-676-0328 | GRD PR EM | TX | 1.0 | .350 | | .350 |
| 0338 | 4/23 | 7:36P | | | TX | 10.0 | 3.500 | | 3.500 |
| 0339 | 4/23 | 7:47P | 214-676-0328 | GRD PR EM | TX | 1.0 | .350 | | .350 |
| 0340 | 4/23 | 7:49P | 972-540-5389 | MCKINNEY | TX | 1.0 | .350 | | .350 |
| 0341 | 4/23 | 7:51P | 214-437-0366 | GRD PR EM | TX | 2.0 | .700 | | .700 |
| 0342 | 4/23 | 8:03P | 214-676-0328 | GRD PR EM | TX | 6.0 | 2.100 | | 2.100 |
| 0343 | 4/23 | 8:09P | | | TX | 5.0 | 1.750 | | 1.750 |

Account Name
ROBERT RESUGGAN

Date of Invoice
05/07/03

Page
10

Account Number
96938030

Telephone Number
214-668-3009

Service User
robert resuggan

## HOME AIRTIME AND LONG DISTANCE CHARGES (CONTINUED)

| Ref | Date | Time | Number Called | Calls To | Calls From | Minutes | Air | Long Distance | Total |
|-----|------|------|---------------|----------|------------|---------|-----|---------------|-------|
| 0344 | 4/23 | 8:44P | | INCOMING | TX | 34.0 | 11.900 | | 11.900 |
| 0345 | 4/23 | 9:19P | | | TX TX | 1.0 | .350 | | .350 |
| 0346 | 4/24 | 6:02A | 903-295-8660 | LONGVIEW | TX TX | 2.0 | .700 | | .700 |
| 0347 | 4/24 | 6:38A | | INCOMING | TX | 1.0 | .350 | | .350 |
| 0348 | 4/24 | 8:48A | | | TX TX | 3.0 | 1.050 | | 1.050 |
| 0349 | 4/24 | 8:51A | 214-384-6404 | GRANDPRARI | TX | 1.0 | .350 | | .350 |
| 0350 | 4/24 | 8:52A | 972-241-1100 | DALLAS | TX | 9.0 | 3.150 | | 3.150 |
| 0351 | 4/24 | 9:12A | 985-851-5474 | HOUMA | LA TX | 5.0 | 1.750 | | 1.750 |
| 0352 | 4/24 | 9:52A | | INCOMING | TX | 1.0 | .350 | | .350 |
| 0353 | 4/24 | 10:48A | 903-295-8660 | LONGVIEW | TX TX | 1.0 | .350 | | .350 |
| 0354 | 4/24 | 9:52P | | | TX TX | 1.0 | .350 | | .350 |
| 0355 | 4/24 | 9:53P | 214-697-7396 | GRD PR EM | TX TX | 4.0 | 1.400 | | 1.400 |
| 0356 | 4/25 | 10:09A | MSG RETRIEVED | GRAND PRAI | TX TX | 1.0 | .350 | | .350 |
| 0357 | 4/25 | 10:10A | MSG RETRIEVED | GRAND PRAI | TX TX | 2.0 | .700 | | .700 |
| 0358 | 4/25 | 11:11A | | | TX TX | 4.0 | 1.400 | 3.000 | 4.400 |
| 0359 | 4/25 | 12:00P | | INCOMING | LA | 1.0 | .350 | | .350 |
| 0360 | 4/25 | 1:23P | | INCOMING | LA | 2.0 | .700 | | .700 |
| 0361 | 4/25 | 2:12P | | INCOMING | LA | 6.0 | 2.100 | | 2.100 |
| 0362 | 4/25 | 2:24P | MSG RETRIEVED | LOCAL | LA | 1.0 | .350 | | .350 |
| 0363 | 4/25 | 2:27P | 713-822-7136 | HOUSTON | TX LA | 1.0 | .350 | | .350 |
| 0364 | 4/25 | 2:28P | 713-937-5563 | JERSEY VLG | TX LA | 1.0 | .350 | | .350 |
| 0365 | 4/25 | 2:29P | 281-219-7129 | ALDINE | TX LA | 4.0 | 1.400 | | 1.400 |
| 0366 | 4/25 | 2:43P | 985-851-5474 | HOUMA | LA | 3.0 | 1.050 | | 1.050 |
| 0367 | 4/25 | 2:47P | 903-288-6195 | ATHENS | TX LA | 2.0 | .700 | | .700 |
| 0368 | 4/25 | 8:43P | MSG RETRIEVED | GRAND PRAI | TX | 2.0 | .700 | | .700 |
| 0369 | 4/25 | 8:49P | | | TX TX | 2.0 | .700 | | .700 |
| 0370 | 4/25 | 8:51P | | | TX TX | 1.0 | .350 | | .350 |
| 0371 | 4/26 | 5:27A | | | TX TX | 1.0 | .350 | | .350 |
| 0372 | 4/26 | 7:01A | | | TX | 1.0 | .350 | | .350 |
| 0373 | 4/26 | 7:47A | | INCOMING | TX | 3.0 | 1.050 | | 1.050 |
| 0374 | 4/26 | 8:10A | 281-384-4821 | HOUSTON | TX | 8.0 | 2.800 | | 2.800 |
| 0375 | 4/26 | 8:41A | 281-384-4821 | HOUSTON | TX | 4.0 | 1.400 | | 1.400 |
| 0376 | 4/26 | 9:43A | | INCOMING | TX | 2.0 | .700 | | .700 |
| 0377 | 4/26 | 9:45A | | INCOMING | TX | 1.0 | .350 | | .350 |
| 0378 | 4/26 | 9:46A | | INCOMING | TX | 7.0 | 2.450 | | 2.450 |
| 0379 | 4/26 | 10:29A | | INCOMING | TX | 2.0 | .700 | | .700 |
| 0380 | 4/27 | 11:17A | 985-686-0601 | RACELAND | LA | 1.0 | .350 | | .350 |
| 0381 | 4/27 | 6:45A | | INCOMING | LA | 2.0 | .700 | | 2.400 |
| 0382 | 4/27 | 12:50P | MSG RETRIEVED | DALLAS | TX | 1.0 | .350 | | .350 |
| 0383 | 4/27 | 12:51P | 985-686-0601 | RACELAND | LA | 2.0 | .700 | | .700 |
| 0384 | 4/27 | 1:08P | | | TX | 1.0 | .350 | | .350 |
| 0385 | 4/27 | 1:09P | 281-384-4821 | HOUSTON | TX | 7.0 | 2.450 | | 2.450 |
| 0386 | 4/27 | 3:08P | | INCOMING | TX | 4.0 | 1.400 | | 1.400 |
| 0387 | 4/27 | 5:57P | | | TX | 4.0 | 1.400 | | 1.400 |
| 0388 | 4/27 | 6:20P | | | TX | 2.0 | .700 | | .700 |
| 0389 | 4/27 | 6:25P | 214-676-0328 | DALLAS | TX | 1.0 | .350 | | .350 |
| 0390 | 4/27 | 6:27P | | INCOMING | TX | 1.0 | .350 | | .350 |
| 0391 | 4/27 | 6:49P | | | TX | 3.0 | 1.050 | | 1.050 |
| 0392 | 4/27 | 6:51P | MSG RETRIEVED | DALLAS | TX | 1.0 | .350 | | .350 |
| 0393 | 4/28 | 6:34A | | | TX | 1.0 | .350 | | .350 |
| 0394 | 4/28 | 6:35A | | | TX | 1.0 | .350 | | .350 |
| 0395 | 4/28 | 6:35A | | | TX | 1.0 | .350 | | .350 |
| 0396 | 4/28 | 7:13A | | | TX | 1.0 | .350 | | .350 |
| 0397 | 4/28 | 7:16A | 214-384-6404 | GRD PR EM | TX TX | 1.0 | .350 | | .350 |
| 0398 | 4/28 | 7:18A | 281-384-4821 | HOUSTON | TX | 3.0 | 1.050 | | 1.050 |
| 0399 | 4/28 | 10:00A | 281-925-7340 | HOUSTONSUB | TX | 5.0 | 1.750 | | 1.750 |
| 0400 | 4/28 | 10:22A | 985-851-5474 | HOUMA | LA TX | 1.0 | .350 | | .350 |
| 0401 | 4/28 | 10:23A | 985-686-0601 | RACELAND | LA TX | 2.0 | .700 | | .700 |
| 0402 | 4/28 | 10:25A | | INCOMING | TX | 3.0 | 1.050 | | 1.050 |
| 0403 | 4/28 | 10:52A | 281-925-7372 | HOUSTONSUB | TX TX | 3.0 | 1.050 | | 1.050 |

192

Account Name
ROBERT RESUGGAN

Date of Invoice
05/07/03

Page
11

Account Number
96938030

Telephone Number
214-668-3009

Service User
robert resuggan


AT&T
Wireless

## HOME AIRTIME AND LONG DISTANCE CHARGES (CONTINUED)

| Ref | Date | Time | Number Called | Calls To | Calls From | Minutes | Air | Long Distance | Total |
|-----|------|------|---------------|----------|------------|---------|-----|---------------|-------|
| 0404 | 4/28 | 10:55A | | INCOMING | TX | 4.0 | 1.400 | | 1.400 |
| 0405 | 4/28 | 11:37A | 214-923-7076 | GRD PR EM | TX | 4.0 | 1.400 | | 1.400 |
| 0406 | 4/28 | 11:49A | | INCOMING | TX | 3.0 | 1.050 | | 1.050 |
| 0407 | 4/28 | 11:52A | 985-686-2003 | RACELAND | LA | 1.0 | .350 | | .350 |
| 0408 | 4/28 | 11:55A | 800-256-1871 | 800 SERV. | | 1.0 | .350 | | .350 |
| 0409 | 4/28 | 12:33P | | | TX | 3.0 | 1.050 | 2.250 | 3.300 |
| 0410 | 4/28 | 2:17P | 214-668-3009 | GRD PR EM | TX | 1.0 | .350 | | .350 |
| 0411 | 4/28 | 2:19P | 985-851-5474 | HOUMA | LA TX | 2.0 | .700 | | .700 |
| 0412 | 4/28 | 2:35P | | INCOMING | | 8.0 | 2.800 | | 2.800 |
| 0413 | 4/28 | 2:50P | | INCOMING | | 39.0 | 13.650 | | 13.650 |
| 0414 | 4/28 | 3:55P | 281-384-4821 | HOUSTON | TX | 8.0 | 2.800 | | 2.800 |
| 0415 | 4/28 | 4:09P | 281-384-4821 | HOUSTON | TX | 2.0 | .700 | | .700 |
| 0416 | 4/28 | 4:25P | 800-256-1871 | 800 SERV. | | 3.0 | 1.050 | | 1.050 |
| 0417 | 4/28 | 4:57P | | INCOMING | TX | 9.0 | 3.150 | | 3.150 |
| 0418 | 4/28 | 4:57P | | INCOMING | | 4.0 | 1.400 | | 1.400 |
| 0419 | 4/28 | 5:08P | 281-925-7352 | HOUSTONSUB | TX | 3.0 | 1.050 | | 1.050 |
| 0420 | 4/28 | 5:11P | 281-925-6292 | HOUSTONSUB | TX | 1.0 | .350 | | .350 |
| 0421 | 4/28 | 5:13P | 281-925-6292 | HOUSTONSUB | TX | 1.0 | .350 | | .350 |
| 0422 | 4/28 | 5:14P | 281-925-7340 | HOUSTONSUB | TX | 9.0 | 3.150 | | 3.150 |
| 0423 | 4/28 | 5:34P | | INCOMING | | 2.0 | .700 | | .700 |
| 0424 | 4/28 | 5:43P | | INCOMING | | 2.0 | .700 | | .700 |
| 0425 | 4/28 | 6:22P | | INCOMING | | 1.0 | .350 | | .350 |
| 0426 | 4/29 | 5:59A | | | TX | 2.0 | .700 | | .700 |
| 0427 | 4/29 | 6:05A | | | TX | 1.0 | .350 | | .350 |
| 0428 | 4/29 | 6:06A | | | TX | 2.0 | .700 | | .700 |
| 0429 | 4/29 | 6:11A | 214-676-0328 | DALLAS | TX | 1.0 | .350 | | .350 |
| 0430 | 4/29 | 6:32A | | | TX | 4.0 | 1.400 | | 1.400 |
| 0431 | 4/29 | 7:04A | | | TX | 5.0 | 1.750 | | 1.750 |
| 0432 | 4/29 | 7:09A | -16281618B766 | INDONESIA | TX | 17.0 | 5.950 | 14.450 | 20.400 |
| 0433 | 4/29 | 7:31A | 903-208-6195 | ATHENS | TX | 2.0 | .700 | | .700 |
| 0434 | 4/29 | 7:33A | 985-686-0601 | RACELNDCEL | LA TX | 2.0 | .700 | | .700 |
| 0435 | 4/29 | 7:41A | 281-925-7340 | HOUSTONSUB | TX | 1.0 | .350 | | .350 |
| 0436 | 4/29 | 7:42A | 281-925-6292 | HOUSTONSUB | TX | 1.0 | .350 | | .350 |
| 0437 | 4/29 | 7:44A | 281-925-6275 | HOUSTONSUB | TX | 2.0 | .700 | | .700 |
| 0438 | 4/29 | 7:47A | 281-384-4821 | HOUSTON | TX | 4.0 | 1.400 | | 1.400 |
| 0439 | 4/29 | 7:52A | 281-925-7352 | HOUSTONSUB | TX | 4.0 | 1.400 | | 1.400 |
| 0440 | 4/29 | 8:42A | | INCOMING | TX | 1.0 | .350 | | .350 |
| 0441 | 4/29 | 8:43A | | INCOMING | TX | 6.0 | 2.100 | | 2.100 |
| 0442 | 4/29 | 8:53A | | | TX | 1.0 | .350 | .750 | 1.100 |
| 0443 | 4/29 | 9:20A | | INCOMING | TX | 2.0 | .700 | | .700 |
| 0444 | 4/29 | 9:31A | 281-384-4821 | HOUSTON | TX | 3.0 | 1.050 | | 1.050 |
| 0445 | 4/29 | 10:22A | | | TX | 4.0 | 1.400 | 23.200 | 24.600 |
| 0446 | 4/29 | 10:46A | | INCOMING | TX | 1.0 | .350 | | .350 |
| 0447 | 4/29 | 10:46A | MSG RETRIEVED | GRAND PRAI | TX | 1.0 | .350 | | .350 |
| 0448 | 4/29 | 10:51A | MSG RETRIEVED | GRAND PRAI | TX | 3.0 | 1.050 | | 1.050 |
| 0449 | 4/29 | 12:26P | 140722462239 | ROMANIA | TX | 1.0 | .350 | .750 | 1.100 |
| 0450 | 4/29 | 12:38P | 214-437-0366 | GRD PR EM | TX | 5.0 | 1.750 | | 1.750 |
| 0451 | 4/29 | 12:43P | | | TX | 5.0 | 1.750 | 3.750 | 5.500 |
| 0452 | 4/29 | 1:20P | | | TX | 4.0 | 1.400 | 3.000 | 4.400 |
| 0453 | 4/29 | 3:40P | | INCOMING | | 2.0 | .700 | | .700 |
| 0454 | 4/29 | 3:45P | 281-384-4821 | HOUSTON | TX | 4.0 | 1.400 | | 1.400 |
| 0455 | 4/29 | 4:00P | | INCOMING | TX | 2.0 | .700 | | .700 |
| 0456 | 4/30 | 6:24A | | | TX | 12.0 | 4.200 | 9.000 | 13.200 |
| 0457 | 4/30 | 6:37A | | | TX | 1.0 | .350 | | .350 |
| 0458 | 4/30 | 6:38A | 281-384-4821 | HOUSTON | TX | 2.0 | .700 | | .700 |
| 0459 | 4/30 | 8:24A | | | TX | 5.0 | 1.750 | | 1.750 |
| 0460 | 4/30 | 8:30A | 985-686-0601 | RACELNDCEL | LA TX | 1.0 | .350 | | .350 |
| 0461 | 4/30 | 8:53A | | | TX | 1.0 | .350 | | .350 |
| 0462 | 4/30 | 9:07A | 985-686-0601 | RACELAND | LA | 2.0 | .700 | | .700 |
| 0463 | 4/30 | 9:10A | | | | 9.0 | 3.150 | 6.750 | 9.900 |

ROBERT RESUGGAN          05/07/03                                    12

**Account Number**          **Telephone Number**      **Service User**
96938030                214-668-3009          robert resuggan

## HOME AIRTIME AND LONG DISTANCE CHARGES (CONTINUED)

| Ref | Date | Time | Number Called | Calls To | Calls From | Minutes | Air | Long Distance | Total |
|-----|------|------|---------------|----------|------------|---------|-----|---------------|-------|
| 0464 | 4/30 | 9:20A | MSG RETRIEVED | DALLAS | TX | 3.0 | 1.050 | | 1.050 |
| 0465 | 4/30 | 10:28A | 281-384-4821 | HOUSTON | TX | 2.0 | .700 | | .700 |
| 0466 | 4/30 | 10:34A | | INCOMING | | 1.0 | .350 | | .350 |
| 0467 | 4/30 | 10:38A | | INCOMING | | 1.0 | .350 | | .350 |
| 0468 | 4/30 | 12:16P | | | TX | 2.0 | .700 | | .700 |
| 0469 | 4/30 | 12:24P | | INCOMING | | 2.0 | .700 | | .700 |
| 0470 | 4/30 | 12:41P | 903-288-6195 | ATHENS | TX | 1.0 | .350 | | .350 |
| 0471 | 4/30 | 12:53P | | INCOMING | | 1.0 | .350 | | .350 |
| 0472 | 4/30 | 12:55P | 281-384-4821 | HOUSTON | TX | 1.0 | .350 | | .350 |
| 0473 | 4/30 | 1:13P | 281-775-8000 | BAMMEL | TX | 1.0 | .350 | | .350 |
| 0474 | 4/30 | 1:14P | 281-874-0035 | BAMMEL | TX | 1.0 | .350 | | .350 |
| 0475 | 4/30 | 4:42P | | INCOMING | | 1.0 | .350 | | .350 |
| 0476 | 4/30 | 4:43P | | INCOMING | | 3.0 | 1.050 | | 1.050 |
| 0477 | 5/01 | 6:13A | | INCOMING | | 7.0 | 2.450 | | 2.450 |
| 0478 | 5/01 | 6:17A | | INCOMING | | 1.0 | .350 | | .350 |
| 0479 | 5/01 | 6:30A | | | TX | 1.0 | .350 | | .350 |
| 0480 | 5/01 | 7:26A | 281-384-4821 | HOUSTON | TX | 11.0 | 3.850 | | 3.850 |
| 0481 | 5/01 | 7:36A | 972-771-6368 | ROCKWALL | TX | 1.0 | .350 | | .350 |
| 0482 | 5/01 | 7:37A | 903-520-6418 | TYLER | TX | 3.0 | 1.050 | | 1.050 |
| 0483 | 5/01 | 8:09A | 800-256-1871 | 800 SERV. | | 3.0 | 1.050 | | 1.050 |
| 0484 | 5/01 | 8:26A | 281-384-4821 | HOUSTON | | 2.0 | .700 | | .700 |
| 0485 | 5/01 | 9:59A | | | | 4.0 | 1.400 | 3.000 | 4.400 |
| 0486 | 5/01 | 10:08A | | INCOMING | | 2.0 | .700 | | .700 |
| 0487 | 5/01 | 10:17A | | INCOMING | | 4.0 | 1.400 | | 1.400 |
| 0488 | 5/01 | 1:11P | 214-891-6398 | DALLAS | TX | 2.0 | .700 | | .700 |
| 0489 | 5/01 | 1:17P | | INCOMING | | 6.0 | 2.100 | | 2.100 |
| 0490 | 5/01 | 1:36P | 903-597-9822 | TYLER | TX | 3.0 | 1.050 | | 1.050 |
| 0491 | 5/01 | 1:39P | 817-371-8340 | ARLINGTON | TX | 6.0 | 2.100 | | 2.100 |
| 0492 | 5/01 | 1:59P | 801-607-4304 | PROVO | UT | 5.0 | 1.750 | | 1.750 |
| 0493 | 5/01 | 2:05P | | INCOMING | | 2.0 | .700 | | .700 |
| 0494 | 5/01 | 3:04P | | INCOMING | | 3.0 | 1.050 | | 1.050 |
| 0495 | 5/01 | 4:09P | | INCOMING | | 2.0 | .700 | | .700 |
| 0496 | 5/01 | 4:40P | 214-384-6404 | GR PRAIRIE | TX | 1.0 | .350 | | .350 |
| 0497 | 5/01 | 4:41P | 972-241-1100 | FARMERS BR | TX | 3.0 | 1.050 | | 1.050 |
| 0498 | 5/02 | 5:08A | | | | 1.0 | .350 | | .350 |
| 0499 | 5/02 | 5:09A | | | | 1.0 | .350 | .750 | 1.100 |
| 0500 | 5/02 | 9:10A | 800-256-1871 | 800 SERV. | TX | 12.0 | 4.200 | | 4.200 |
| 0501 | 5/02 | 11:08A | | INCOMING | TX | 2.0 | .700 | | .700 |
| 0502 | 5/02 | 11:24A | | INCOMING | | 1.0 | .350 | | .350 |
| 0503 | 5/02 | 1:21P | | | | 1.0 | .350 | | .350 |
| 0504 | 5/02 | 1:22P | | | | 7.0 | 2.450 | 5.250 | 7.700 |
| 0505 | 5/02 | 7:03P | | INCOMING | | 1.0 | .350 | | .350 |
| 0506 | 5/02 | 8:47P | MSG RETRIEVED | DALLAS | TX | 1.0 | .350 | | .350 |
| 0507 | 5/03 | 6:41A | | INCOMING | | 1.0 | .350 | | .350 |
| 0508 | 5/03 | 6:59A | | INCOMING | | 17.0 | 5.950 | | 5.950 |
| 0509 | 5/03 | 9:50A | MSG RETRIEVED | DALLAS | TX | 1.0 | .350 | | .350 |
| 0510 | 5/03 | 9:51A | MSG RETRIEVED | DALLAS | TX | 1.0 | .350 | | .350 |
| 0511 | 5/03 | 11:21A | | | | 1.0 | .350 | .750 | 1.400 |
| 0512 | 5/03 | 12:43P | | INCOMING | | 11.0 | 3.850 | .750 | 4.160 |
| 0513 | 5/04 | 6:22A | | | | 1.0 | .350 | .750 | 1.160 |
| 0514 | 5/04 | 8:58A | | INCOMING | | 4.0 | 1.400 | | 1.400 |
| 0515 | 5/04 | 11:16A | S | | | 1.0 | .350 | | .350 |
| 0516 | 5/04 | 12:49P | | INCOMING | | 2.0 | .700 | | .700 |
| 0517 | 5/04 | 1:35P | 214-923-7076 | GR PRAIRIE | TX | 3.0 | 1.050 | | 1.050 |
| 0518 | 5/04 | 6:55P | 972-771-6368 | ROCKWALL | TX | TX | 1.0 | .350 | | .350 |
| 0519 | 5/05 | 7:23A | 214-923-7076 | GRD PR EM | TX | 2.0 | .700 | | .700 |
| 0520 | 5/05 | 7:45A | 972-771-6368 | ROCKWALL | TX | 2.0 | .700 | | .700 |
| 0521 | 5/05 | 7:50A | S 188163145738 | AIRTIME | TX | 1.0 | .350 | | .350 |
| 0522 | 5/05 | 8:17A | 281-775-8008 | BAMMEL | TX | TX | 2.0 | .700 | | .700 |
| 0523 | 5/05 | 9:11A | 281-775-8008 | BAMMEL | TX | TX | 1.0 | .350 | | .350 |

170

Account Name
ROBERT RESUGGAN

Date of Invoice
05/07/03

Page
13


AT&T
Wireless

Account Number
96938030

Telephone Number
214-668-3009

Service User
robert resuggan

## HOME AIRTIME AND LONG DISTANCE CHARGES (CONTINUED)

| Ref | Date | Time | Number Called | Calls To | | Calls From | Minutes | Air | Long Distance | Total |
|-----|------|------|---------------|----------|--|------------|---------|-----|---------------|-------|
| 0524 | 5/05 | 9:29A | | INCOMING | | TX | 2.0 | .700 | | .700 |
| 0525 | 5/05 | 11:33A | 281-775-8008 | BAMMEL | TX | TX | 1.0 | .350 | | .350 |
| 0526 | 5/05 | 11:52A | | INCOMING | | TX | 4.0 | 1.400 | | 1.400 |
| 0527 | 5/05 | 3:37P | | INCOMING | | TX | 2.0 | .700 | | .700 |
| 0528 | 5/05 | 4:18P | 281-775-8008 | BAMMEL | TX | TX | 1.0 | .350 | | .350 |
| 0529 | 5/05 | 6:01P | | INCOMING | | TX | 7.0 | 2.450 | | 2.450 |
| 0530 | 5/05 | 7:27P | 972-771-6368 | ROCKWALL | TX | TX | 1.0 | .350 | | .350 |
| 0531 | 5/05 | 8:18P | | INCOMING | | TX | 2.0 | .700 | | .700 |
| 0532 | 5/05 | 8:21P | MSG RETRIEVED | GRAND PRAI | TX | TX | 1.0 | .350 | | .350 |

TOTAL HOME AIRTIME AND LONG DISTANCE CHARGES          1377.0   324.45  193.35   517.80

CALL CHARACTERISTICS: S = Long Distance Service Billed Separately,
T = 3-Way Conference, O = Operator Assisted, W = Call Waiting

CALL ORIGINS:        TX = TEXAS, LA = LOUISIANA





# Friede & Goldman, Ltd.
NAVAL ARCHITECTS AND MARINE ENGINEERS



# Invoice

| Date | Invoice # |
|------|-----------|
| 5/27/2003 | D7497-002 |

**Bill To**

Nabors International
515 W. Greens Road
Suite 900
Houston, TX 77067
Attn: Dave Mochizuki

SHARED SERVICES
JUN 02 2003
DESK          AP 17

| P.O. # | Terms | Due Date | FGL Project No. | Project Manager |
|--------|-------|----------|-----------------|-----------------|
| 2093217-301 | Net 30 | 6/26/2003 | D7497 | Matt Hemker |

| Description | Amount |
|-------------|--------|
| Professional Services for April 2003: MOD 0 to MOD II Upgrade - Phase II Reference F&G proposal of March 31, 2003. | |
| | |
| F&G Personnel (see attached detail) | 127,964.00 |
| Reimbursable Project expenses: | |
| Printing (see attached Inv.# 957494,957495,957586, & 960052) | 334.00 |
| Postage/Courier (see attached Inv.#W3639263, #W4886781 & #W7752371) | 58.24 |
| 10% Markup for Reimbursable Expenses | 39.22 |
| | |
| NABORS VENDOR # : 311275 | |

3 - 6 - 1 3 5 9 5 7

SHARED SERVICES
MAY 3 0 2003

NDIL PD-2093217

CO.# _ _ _    DIV # 1LE
FUNC.# _ _ _    SHORT CD _ _ _
RIG# b60    JOB# _ _ _ _ _ _ _
MAJOR _ _ _ _    MINOR _ _ _
AFE# _ _ _    **Total** _ _ _ _ $125,395.46
REBILL _ _ _    CM _ _ _
EXPLANATION _ _ _ _ _ _ _

PURCHASER APV ____    DATE 19-06-03
SUP./DEPT HEAD APV ____    DATE
ADDTL. MGMT APV ____    DATE

**Thank you for your business!**

Remit To:
  Wells Fargo Bank ABA# 121000248
  Credit: FGL Buyer, LLC
  Account No.: 4000033175

Please Send Check or Copy of Remittance Slip to:
  Friede & Goldman, Ltd.
  10375 Richmond Ave., Suite 1200
  Houston, TX 77042
  Phone: 713-952-3444
  Attention: T. Zlomke

10375 Richmond Avenue, Suite 1200
Houston, Texas 77042
Phone: (713) 952-3444   Fax: (713) 952-3443



Friede & Goldman, Ltd.                    Phase II                    Nabors Drilling International
                                     03/24/03 - 04/27/03
                                    Labor Detail Report

| Date | Employee | Class | Rate ($/hr) | Hours | Total |
|------|----------|-------|-------------|-------|-------|
| **03/24/03 - 03/30/03** | | | | | |
| | Browning, Alan J. | 5 | $ 74.00 | 17 | $ 1,258.00 |
| | Burns, Thomas | 8 | $ 114.00 | 1.75 | $ 199.50 |
| | Clague, Robert E. | 10 | $ 136.00 | 17 | $ 2,312.00 |
| | Green, Richard B. | 5 | $ 74.00 | 40 | $ 2,960.00 |
| | Hemker, Matthew F. | 9 | $ 124.00 | 6 | $ 744.00 |
| | Lozica, Dena | 3 | $ 48.00 | 1 | $ 48.00 |
| | Rogers, Frederick P. | 5 | $ 74.00 | 11 | $ 814.00 |
| **TOTAL:** | *03/24/03 - 03/30/03* | | | 93.75 | $ 8,335.50 |
| **03/31/03 - 04/06/03** | | | | | |
| | Badeaux, Jerry N. | 8 | $ 114.00 | 17.5 | $ 1,995.00 |
| | Browning, Alan J. | 5 | $ 74.00 | 17 | $ 1,258.00 |
| | Burns, Thomas | 8 | $ 114.00 | 2.5 | $ 285.00 |
| | Gray, Kelly | 5 | $ 74.00 | 3 | $ 222.00 |
| | Green, Richard B. | 5 | $ 74.00 | 38 | $ 2,812.00 |
| | Hemker, Matthew F. | 9 | $ 124.00 | 43 | $ 5,332.00 |
| | John R. Cagle | 6 | $ 88.00 | 8 | $ 704.00 |
| | Loya, Debbie | 5 | $ 74.00 | 16.5 | $ 1,221.00 |
| | Lozica, Dena | 3 | $ 48.00 | 7 | $ 336.00 |
| | Norton, Calvin V. | 11 | $ 142.00 | 1 | $ 142.00 |
| | Rogers, Frederick P. | 5 | $ 74.00 | 32 | $ 2,368.00 |
| | Vitanza, George V. | 6 | $ 88.00 | 2 | $ 176.00 |
| **TOTAL:** | *03/31/03 - 04/06/03* | | | 187.5 | $ 16,851.00 |
| **04/07/03 - 04/13/03** | | | | | |
| | Badeaux, Jerry N. | 8 | $ 114.00 | 27 | $ 3,078.00 |
| | Burns, Thomas | 8 | $ 114.00 | 7 | $ 798.00 |
| | Clague, Robert E. | 10 | $ 136.00 | 6 | $ 816.00 |
| | Galway, Shannon M. | 5 | $ 74.00 | 2 | $ 148.00 |
| | Geiger, Paul | 12 | $ 148.00 | 4 | $ 592.00 |
| | Gray, Kelly | 5 | $ 74.00 | 25.5 | $ 1,887.00 |
| | Green, Richard B. | 5 | $ 74.00 | 40 | $ 2,960.00 |
| | Hemker, Matthew F. | 9 | $ 124.00 | 42 | $ 5,208.00 |
| | John R. Cagle | 6 | $ 88.00 | 36.5 | $ 3,212.00 |
| | Loya, Debbie | 5 | $ 74.00 | 19 | $ 1,406.00 |
| | Lozica, Dena | 3 | $ 48.00 | 2 | $ 96.00 |
| | Norton, Calvin V. | 11 | $ 142.00 | 19.5 | $ 2,769.00 |
| | Rogers, Frederick P. | 5 | $ 74.00 | 35.5 | $ 2,627.00 |
| | Smith, John | 6 | $ 88.00 | 39 | $ 3,432.00 |
| | Sun, Yang | 9 | $ 124.00 | 12 | $ 1,488.00 |
| | Vitanza, George V. | 6 | $ 88.00 | 29 | $ 2,552.00 |
| **TOTAL:** | *04/07/03 - 04/13/03* | | | 346 | $ 33,069.00 |



Friede & Goldman, Ltd.

Phase II
03/24/03 - 04/27/03
Labor Detail Report

Nabors Drilling International

**04/14/20 - 04/20/03**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Badeaux, Jerry N. | 8 | $ | 114.00 | 17.5 | $ | 1,995.00 |
| Browning, Alan J. | 5 | $ | 74.00 | 13.5 | $ | 999.00 |
| Burns, Thomas | 8 | $ | 114.00 | 7.5 | $ | 855.00 |
| Clague, Robert E. | 10 | $ | 136.00 | 14.5 | $ | 1,972.00 |
| Galway, Shannon M. | 5 | $ | 74.00 | 4 | $ | 296.00 |
| Geiger, Paul | 12 | $ | 148.00 | 8 | $ | 1,184.00 |
| Gray, Kelly | 5 | $ | 74.00 | 35 | $ | 2,590.00 |
| Green, Richard B. | 5 | $ | 74.00 | 36.5 | $ | 2,701.00 |
| Hemker, Matthew F. | 9 | $ | 124.00 | 24 | $ | 2,976.00 |
| John R. Cagle | 6 | $ | 88.00 | 21 | $ | 1,848.00 |
| Klimaszewski, Mark | 6 | $ | 88.00 | 32 | $ | 2,816.00 |
| Loya, Debbie | 5 | $ | 74.00 | 2 | $ | 148.00 |
| Lozica, Dena | 3 | $ | 48.00 | 3 | $ | 144.00 |
| Norton, Calvin V. | 11 | $ | 142.00 | 14 | $ | 1,988.00 |
| Rogers, Frederick P. | 5 | $ | 74.00 | 1.5 | $ | 111.00 |
| Shear, Morris | 9 | $ | 124.00 | 24 | $ | 2,976.00 |
| Smith, John | 6 | $ | 88.00 | 36 | $ | 3,168.00 |
| Sun, Yang | 9 | $ | 124.00 | 4 | $ | 496.00 |
| Vitanza, George V. | 6 | $ | 88.00 | 29.5 | $ | 2,596.00 |
| **TOTAL:** 04/14/20 - 04/20/03 | | | | 327.5 | $ | **31,859.00** |

**04/21/03 - 04/27/03**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Badeaux, Jerry N. | 8 | $ | 114.00 | 11 | $ | 1,254.00 |
| Browning, Alan J. | 5 | $ | 74.00 | 27 | $ | 1,998.00 |
| Burns, Thomas | 8 | $ | 114.00 | 3.25 | $ | 370.50 |
| Clague, Robert E. | 10 | $ | 136.00 | 15 | $ | 2,040.00 |
| Denisov, Maxim | 5 | $ | 74.00 | 35 | $ | 2,590.00 |
| Gnatenko, Yuriy | 5 | $ | 74.00 | 33 | $ | 2,442.00 |
| Gray, Kelly | 5 | $ | 74.00 | 41.5 | $ | 3,071.00 |
| Green, Richard B. | 5 | $ | 74.00 | 34 | $ | 2,516.00 |
| John R. Cagle | 6 | $ | 88.00 | 32.5 | $ | 2,860.00 |
| Klimaszewski, Mark | 6 | $ | 88.00 | 49 | $ | 4,312.00 |
| Lozica, Dena | 3 | $ | 48.00 | 1.5 | $ | 72.00 |
| Mahmutov, Alexander | 5 | $ | 74.00 | 15 | $ | 1,110.00 |
| Norton, Calvin V. | 11 | $ | 142.00 | 15 | $ | 2,130.00 |
| Renz, Paul | 5 | $ | 74.00 | 33 | $ | 2,442.00 |
| Rogers, Frederick P. | 5 | $ | 74.00 | 13 | $ | 962.00 |
| Smith, John | 6 | $ | 88.00 | 40 | $ | 3,520.00 |
| Sun, Yang | 9 | $ | 124.00 | 8 | $ | 992.00 |
| Vitanza, George V. | 6 | $ | 88.00 | 36 | $ | 3,168.00 |
| **TOTAL:** 04/21/03 - 04/27/03 | | | | 442.75 | $ | **37,849.50** |

**TOTAL APRIL 2003** $ **127,964.00**



# THOMAS
## REPROGRAPHICS
DALLAS/FORT WORTH HOUSTON SAN ANTONIO PHOENIX

CUSTOMER NO. 2205862    Phone#: (713) 977-6363

REMIT TO: P.O. BOX 74   DALLAS, TX 75374-0967

TERMS: Net 10th prox. Interest charged at 1.5% per month (18% per annum) will be added to accounts over 30 days past due. Invoice due and payable in Dallas County, TX.

**INVOICE**

NO. 957494

INVOICE NO. 957494

DATE 04/02/2003

SHIP TO

HOUSTON, TX 77042

| ORDERED BY | P.O. # | JOB IDENTIFICATION | SOLD BY | TYPE SALE | STORE NO. |
|---|---|---|---|---|---|
| DENA | | 7497 | SG | Charge | 23-01 |

| PRODUCT CODE | QUANTITY | DESCRIPTION | ORIGINALS/ COPIES | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 304001 | 420.00 | 9000 BOND 1ST PRINT | 1 | 0.018 | 7.56 |
| 485000 | 1.00 | FOLDING | 1 | 5.00 | 5.00 |

Processed By:
Date:
Approved By:
Date:
Approved By:
Date:
GL #:
Job #:

Thank You

| | |
|---|---|
| DELIVERY | $7.50 |
| SUB-TOTAL | $20.06 |
| TAX | $1.04 |
| TOTAL | $21.10 |

REC'D BY *Amy McNeely*

BEFORE SIGNING SEE REVERSE SIDE FOR TRADE CUSTOMS AND LIMITED WARRANTY

**ORIGINAL COPY**

DWGS FOR INTERNAL USE

7



## TO THOMAS

INSTRUCTIONS: <u>1 EACH</u> – Fold 8-1/2 x 11
Do not reduce

(7 drawings enclosed)

| DRAWING NO. | DESCRIPTION |
|---|---|
| 1397574 | Ventilation Covers on Main Dk Structure |
| 1395760 (Pg 1 of 6) | Engine Room Arrangement Plan Main Deck |
| 1395760 (Pg 2 of 6) | Engine Room Arrangement Plan Tween Deck |
| 1395760 (Pg 3 of 6) | Engine Room Arrangement Plan Tank Top |
| 1395760 (Pg 4 of 6) | Engine Room Arrangement Plan Cross Sections |
| 1395760 (Pg 5 of 6) | Engine Room Arrangement Plan Longitudial Sect. |
| 1395760 (Pg 6 of 6) | Engine Room Arrangement Plan Innerbottom Plan |



REMIT TO: P.O. BOX 740
DALLAS, TEXAS 75374-0967

TERMS: Net 10th prox. Interest charged at 1.5% per month (18% per annum) will be added to accounts over 30 days past due. Invoice due and payable in Dallas County, TX.

**INVOICE**

NO. 957495

INVOICE NO. 957495

DATE 04/02/2003

DALLAS/FORT WORTH  HOUSTON  SAN ANTONIO  PHOENIX
2205862        Phone#: (713) 977-6363

BUYER LLC
375 RICHMOND AVE #1200

HOUSTON, TX 77042

SHIP TO

13611

| ORDERED BY | P.O. # | JOB IDENTIFICATION | SOLD BY | TYPE SALE | STORE NO. |
|---|---|---|---|---|---|
| DENA | | 7497-1 | SG | Charge | 23-01 |

| PRODUCT CODE | QUANTITY | DESCRIPTION | ORIGINALS/ COPIES | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 410101 | 264.00 | PREMIUM BOND PAPER(100%) | 1 | 0.18 | 47.52$+ |
| 485000 | 1.00 | FOLDING | 1 | 20.00 | 20.00$ |

POSTED

Processed By:
Date:
Approved By:
Date:
Approved By:
Date:
GL #: 5060
Job #: 7497

Thank You

BEFORE SIGNING SEE REVERSE SIDE FOR TRADE CUSTOMS AND LIMITED WARRANTY

ORIGINAL COPY

| DELIVERY | $0.00 |
|---|---|
| SUB-TOTAL | $67.52 |
| TAX | $5.57 |
| TOTAL | $73.09 |

DWGs For Internal Use

## TO THOMAS

INSTRUCTIONS: <u>2 EACH</u> – Fold 8-1/2 x 11
Do not reduce

(16 drawings enclosed)

| DRAWING NO. | DESCRIPTION |
|---|---|
| 1397466 | Lines and Body Plan |
| 1397519 | Scantlings Deck Plans |
| 1397469 | Spantruta |
| 1397517 (Pg 1 of 8) | Transversal Section  Fr # 1, 2, 3, 4, |
| 1397517 (Pg 2 of 8) | Transversal Section  Fr # 5, 6, 7, |
| 1397517 (Pg 3 of 8) | Transversal Section  Fr # 8, 9, 10 |
| 1397517 (Pg 4 of 8) | Transversal Section  Fr # 11, 12, 13 |
| 1397517 (Pg 5 of 8) | Transversal Section  Fr # 14, 15, 16 |
| 1397517 (Pg 6 of 8) | Transversal Section  Fr # 17, 18, 19 |
| 1397517 (Pg 7 of 8) | Transversal Section  Fr # 20, 21, 22 |
| 1397517 (Pg 8 of 8) | Transversal Section  Fr # 23, 24, 25 |
| 1397518 (Pg 1 of 5) | Long. Section in Rig and 3810 FR. & SB P.S. |
| 1397518 (Pg 2 of 5) | Long. Section 7620 and 10980 FR. & SB P.S. |
| 1397518 (Pg 3 of 5) | Long. Section 14030 and 18300 FR. & SB. P.S. |
| 1397518 (Pg 4 of 5) | Long. Section Side – and Inner – Shell SB. PS. |
| 1397518 (Pg 5 of 5) | Long. Section Leg Well Expansion and Sundry |



**THOMAS PROGRAPHICS**
Fort Worth Houston San Antonio Phoenix

...R NO. 2205862    Phone#: (713) 977-6363

REMIT TO: P.O. BOX 740... DALLAS, TEXA... .5374-0967

TERMS: Net 10th p... interest charged at 1.5% per month (18% per annum) will be added to accounts over 30 days past due. Invoice due and payable in Dallas County, TX.

**INVOICE**

NO. **957586**

INVOICE NO. 957586

DATE 04/08/2003

FGL BUYER LLC
10375 RICHMOND AVE #1200

HOUSTON, TX 77042

SHIP TO

POSTED

13612

| ORDERED BY | P.O. # | JOB IDENTIFICATION | SOLD BY | TYPE SALE | STORE NO. |
|---|---|---|---|---|---|
| DENA | | 7497-J | RR | Charge | 23-01 |

| PRODUCT CODE | QUANTITY | DESCRIPTION | ORIGINALS/COPIES | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 14001 | 105.00 | 9800 BOND 1ST. PRINT | 1 | 0.18 | 18.90 $+ |
| 7001 | 525.00 | 9800 BOND ADD'L PRINTS | 1 | 0.18 | 94.50 $+ |
| 5000 | 1.00 | FOLDING | 1 | 35.00 | 35.00 $+ |

Processed By: ___
Date: 4-17-03
Approved By: ___
Date: 4/23/03
Approved By: ___
Date: ___
GL #: 5660
Job #: 7497

Thank You

BEFORE SIGNING SEE REVERSE SIDE FOR TRADE CUSTOMS AND LIMITED WARRANTY

REC'D BY ___

**ORIGINAL COPY**

| | |
|---|---|
| DELIVERY | $0.00 |
| SUB-TOTAL | $148.40 |
| TAX | $12.24 |
| TOTAL | $160.64 |

Dwgs For Internal Use

## TO THOMAS

**INSTRUCTIONS: 6 EACH – Fold 8-1/2 x 11**
**Do not reduce**

(15 drawings enclosed)

| DRAWING NO. | DESCRIPTION |
|---|---|
| 1397466 | Lines and Body Plan |
| 1397519 | Scantlings Deck Plans |
| 1397517 (Pg 1 of 8) | Transversal Section  Fr # 1, 2, 3, 4, |
| 1397517 (Pg 2 of 8) | Transversal Section  Fr # 5, 6, 7, |
| 1397517 (Pg 3 of 8) | Transversal Section  Fr # 8, 9, 10 |
| 1397517 (Pg 4 of 8) | Transversal Section  Fr # 11, 12, 13 |
| 1397517 (Pg 5 of 8) | Transversal Section  Fr # 14, 15, 16 |
| 1397517 (Pg 6 of 8) | Transversal Section  Fr # 17, 18, 19 |
| 1397517 (Pg 7 of 8) | Transversal Section  Fr # 20, 21, 22 |
| 1397517 (Pg 8 of 8) | Transversal Section  Fr # 23, 24, 25 |
| 1397518 (Pg 1 of 5) | Long. Section in Rig and 3810 FR. & SB P.S. |
| 1397518 (Pg 2 of 5) | Long. Section 7620and 10980 FR. & SB P.S. |
| 1397518 (Pg 3 of 5) | Long. Section 14030 and 18300 FR. & SB. P.S. |
| 1397518 (Pg 4 of 5) | Long. Section Side – and Inner – Shell SB. PS. |
| 1397518 (Pg 5 of 5) | Long. Section Leg Well Expansion and Sundry |



**THOMAS**
**REPROGRAPHICS**
DALLAS/FORT WORTH  HOUSTON  SAN ANTONIO  PHOENIX

REMIT TO: P.O. BOX 7^ ^57
DALLAS, T^ ^ 75374-0967

TERMS:  Net 10th prox. Interest charged at
1.5% per month (18% per annum)
will be added to accounts over 30
days past due. Invoice due and
payable in Dallas County, TX.

**INVOICE**
NO. **960052**

INVOICE NO.              96005

ISTOMER NO.    2205862    Phone#: (713) 977-6363

DATE        04/16/200
D

SOLD TO
FGL BUYER LLC
10375 RICHMOND AVE #1200

HOUSTON, TX 77042

SHIP TO

| ORDERED BY | P.O. # | JOB IDENTIFICATION | SOLD BY | TYPE SALE | STORE NO. |
|---|---|---|---|---|---|
| DENA | TRANSMITAL#7497 | 009\7497 | ESB | Charge | 23-02 |

| PRODUCT CODE | QUANTITY | DESCRIPTION | ORIGINALS/ COPIES | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 0410101 | 273.00 | PREMIUM BOND PAPER (100%) | | 0.18 | 49.14 |
| 0485000 | 1.00 | FOLDING | | 24.00 | 24.00 |



Processed By:
Date:
Approved By:
Date:
Approved By:
Date:
GL #:
Job #:

WE APPRECIATE YOUR BUSINESS

| | |
|---|---|
| DELIVERY | $0.00 |
| SUB-TOTAL | $73.14 |
| TAX | $6.03 |
| TOTAL | $79.17 |

BEFORE SIGNING SEE REVERSE SIDE FOR TRADE
CUSTOMS AND LIMITED WARRANTY

REC'D BY Amy McNeily

**ORIGINAL COPY**

As-Builts To Lamprell

**AIRBORNE EXPRESS**

**ORIGINAL INVOICE**                                                      PAGE    2 OF    2

| INVOICE DATE | CUSTOMER NUMBER | REFER TO THIS NUMBER WHEN REMITTING | INVOICE NUMBER | PAYMENT DUE DATE |
|---|---|---|---|---|
| 4/02/03 | 201621215 | | W3639263 | 4/17/03 |

PLEASE RETAIN THIS PORTION
FOR YOUR RECORDS

BILL TO:  FRIEDE & GOLDMAN LIMITED    N8*

        10375 RICHMOND AVE
        HOUSTON       TX   77042

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER ACCOUNTING CONTROL | CUSTOMER NUMBER RECEIVER ATTENTION RECEIVED BY ACCOUNTING CONTROL | REC AT # PCS PKG TYP TND WGT CHG WGT SCALE # | CHG TYPE | CHARGES | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 17454611451 NWH / IAH 3/25/03 SENDER EXCHANGE | 201621215  N8* FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 A. MCNEELY 713-952-3444 NONE | NABORS INTERNATIONAL SUITE 900 515 W. GREENS ROAD HOUSTON TX 77067 DAVID MOCHIZUKI J ARREOLA | DB 1 OT 2 2 2603/E2 | EXP FSC | 11.72 .60 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  5.1% APPLIED | | | | $12.32 |
| 9584015394 NWH / BOS 3/26/03 SENDER | 201621215  N8* FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 ACCT PAYABLE 713-952-3444 NONE | DELTEK SYSTEMS INC 68 MOULTON STREET CAMBRIDGE MA 02138 ACCT RECEIVABLE 800-872-4 D DANIELS | DB 1 LX 1 LX 75008/Z7 | SDS FSC | 5.31 .27 | |
| | | ADDITIONAL SHIPMENT INFORMATION: DECLARED VALUE:      20.00 FSC-FUEL SURCHARGE  5.1% APPLIED | | | | $5.58 |
| 17465298852 NWH / HHH 3/26/03 SENDER EXCHANGE | 201621215  N8* FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 A. MCNEELY 713-952-3444 401K ENROLLMENTS | TRAVELERS LIFE & ANNUITY QPSC 5HS ONE TOWER SQUARE HARTFORD CT 06183 NONE J BURRILL | DB 1 LX 1 LX 2603/E7 | EXP FSC | 11.92 .61 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  5.1% APPLIED | | | | $12.53 |
| 2582479255 NWH / IEV 3/28/03 SENDER INSURANCE DOCS | 201621215  N8* FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 AMY MCNEELY INSURANCE INFO | CDB COROLL 1 REPIN ST CRIMEO UKRAINE SHENNON GALVERY | SD 1 NI 2 2 7896 | IEX ADS OTH | 71.96 15.00 3.67 | |
| | | ADDITIONAL SHIPMENT INFORMATION: ADS-ADD ON AT DESTINATION OTH-FUEL SURCHARGE APPLIED | | | | $90.63 |
| | | | | TOTAL | | $197.57 |

CHG TYPE: EXP=EXP SVC, NAS=NXT AFTERNOON, SDS=2ND DAY SVC, EX1=INTL OUT EXP, IEX=INTL NON-DUT EXP, LEX=INTL NON-DUT LTR,
        FRT=INTL FRT, DLV=DELIVERY, PKU=PICKUP, INS=INSURANCE, DCV=DECL. VALUE, COF=COD FEE, SAT=SATURDAY DELIVERY
PKG TYPE: EP=EXPRESS PACK, LX=LETTER EXPRESS, NI=NONE INDICATED, OT=OTHER
WGT CODE: NONE=NONE ENTERED, LX=LETTER, E=EXCESS WEIGHT LETTER, D=DIMENSIONAL WEIGHT, R=REWEIGHED, Z=ZERO WEIGHT DEFAULT
SCAC - AIRB
FED I.D. NO. 91-0637449
                THANK YOU FOR SHIPPING WITH AIRBORNE EXPRESS
                        4/02/03

**AIRBORNE EXPRESS**

**ORIGINAL INVOICE**

FOR PORTION OF YOUR RECORDS

PAGE 1 OF 3

| DATE | CUSTOMER NUMBER | TOTAL TRANSACTIONS |
|---|---|---|
| 09/03 | 201621215 | 8 |

REFER TO THIS NUMBER WHEN REMITTING

| INVOICE NUMBER | INVOICE TOTAL |
|---|---|
| W4886781 | $217.70 |

BILL TO: FRIEDE & GOLDMAN LIMITED N8✻

10375 RICHMOND AVE
HOUSTON          TX   77042

SEND OTHER CORRESPONDENCE TO
P.O.BOX 662,SEATTLE,WA 98111
PHONE 1-800-722-0081

CHARGES NOT PAID BY
DUE DATE MAY BE
SUBJECT TO LATE FEES

**PAYMENT DUE DATE**
4/24/03

1 800 247 2676

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER ACCOUNTING CONTROL | CUSTOMER NUMBER RECEIVER ATTENTION RECEIVED BY ACCOUNTING CONTROL | REC AT # PCS PKG TYP TND WGT CHG WGT SCALE # | CHG TYPE | CHARGES | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 17512417355 NWH / IAH 4/01/03 SENDER SE-7126-04 SUPPL EMENTAL | 201621215 N8✻ FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 MATT HEMKER 713-952-3444 7126 | ABS AMERICAS 16855 NORTHCHASE DRIVE HOUSTON TX 77060 JOHN SOLAND 281-877-6514 H KEN | DB 1 LX 1 LX 2603/A2 | NAS FSC | 7.88 .40 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE 5.1% APPLIED | | | | $8.28 |
| 17515576956 NWH / IAH 4/01/03 SENDER 7497 | 201621215 N8✻ FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 MATT HEMKER 713-952-3444 7497 | NABORS INTERNATIONAL SUITE 900 515 W. GREEN ROAD HOUSTON TX 77067 DAVID MOCHIZUKI 281-874-0 A FIRMATURE | DB 1 LX 1 LX 2603/A2 | NAS FSC | 7.88 .40 | POSTED |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE 5.1% APPLIED | | | | $8.28 |

Processed By: JS
Date: 4-17-03

Approved By: Moon
Date: 4/28

Approved By: _____
Date: _____

GL

RECEIVED

CHG TYPE: EXP=EXP STD, NAS=NXT AFTERNOON, SDS=2ND DAY SVC, EX1=INTL DUT EXP, IEX=INTL NON-DUT EXP, LEX=INTL NON-DUT LTR,
FRT=INTL FRT, DLV=DELIVERY, PRO=PICKUP, INS=INSURANCE, DCV=DECL. VALUE, COF=COD FEE, SAT=SATURDAY DELIVERY
PKG TYPE: EP=EXPRESS PACK, LX=LETTER EXPRESS, NE=NONE INDICATED, OT=OTHER
WGT CODE: NONE=NONE ENTERED, LX=LETTER, E=EXCESS WEIGHT LETTER, D=DIMENSIONAL WEIGHT, R=REWEIGHED, Z=ZERO WEIGHT DEFAULT
SCAC - AIRB
FED I.D. NO. 91-0657469          THANK YOU FOR SHIPPING WITH AIRBORNE EXPRESS
4/09/03
0001705  0005113  0024003

**AIRBORNE EXPRESS.**
633TWM REV. 11/97 M

**ORIGINAL INVOICE**                    PAGE    2 OF    3

AIRBORNE EXPRESS.

| INVOICE DATE | CUSTOMER NUMBER | REFER TO THIS NUMBER WHEN REMITTING | INVOICE NUMBER | PAYMENT DUE DATE |
|---|---|---|---|---|
| 4/09/03 | 201621215 | | W4886781 | 4/24/03 |

PLEASE RETAIN THIS PORTION FOR YOUR RECORDS

BILL TO:  FRIEDE & GOLDMAN LIMITED   N8*

10375 RICHMOND AVE
HOUSTON          TX   77042

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER<br><br>SENT BY REFERENCE NUMBER<br><br>ACCOUNTING CONTROL | CUSTOMER NUMBER RECEIVER<br><br>ATTENTION RECEIVED BY ACCOUNTING CONTROL | REC AT # PCS PKG TYP TND WGT CHG WGT SCALE # | CHG TYPE | CHARGES | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 2582479152<br>NWH / IEV<br>4/02/03<br>SENDER<br>DOCS | 201621215  N8*<br>FRIEDE & GOLDMAN LIMITED<br>10375 RICHMOND AVE<br>HOUSTON<br>TX 77042<br>PAUL GEIGER<br>NONE<br><br>2001 | CENTRAL DESIGN BUREAJ<br>CORALL<br>1 REPIN ST<br>SEVASTOPOL<br>          UKRAINE<br>VICTOR LENSKY | SD<br>1<br>LX<br>1<br>LX<br>7796 | LEX<br>ADS<br>OTH | 52.46<br>15.00<br>2.68 | |
| | | ADDITIONAL SHIPMENT INFORMATION:<br>ADS-ADD ON AT DESTINATION<br>OTH-FUEL SURCHARGE APPLIED | | | | $70.14 |
| 9584015490<br>NWH / HDT<br>4/02/03<br>SENDER | 201621215  N8*<br>FRIEDE & GOLDMAN LIMITED<br>10375 RICHMOND AVE<br>HOUSTON<br>TX 77042<br>GEIGER 713-952-3444<br>FGU<br><br>1001 | CHAMBERLAIN HEDLICKA WHIT<br>SUITE 1400<br>1200 SMITH STREET<br>HOUSTON<br>TX 77002<br>D SHEINBEIN 713-658-1818<br>J COOLEY | DB<br>1<br>LX<br>1<br>LX<br>2603/E2 | EXP<br>FSC | 9.30<br>.47 | |
| | | ADDITIONAL SHIPMENT INFORMATION:<br>DECLARED VALUE:        20.00<br>FSC-FUEL SURCHARGE  5.1% APPLIED | | | | $9.77 |
| 17526995452<br>NWH / IAH<br>4/02/03<br>SENDER<br>7497 NABORS | 201621215  N8*<br>FRIEDE & GOLDMAN LIMITED<br>10375 RICHMOND AVE<br>HOUSTON<br>TX 77042<br>MATT HEMKER 713-952-3444<br>7497 | NABORS INTERNATIONAL<br>SUITE 900<br>515 W. GREEN ROAD<br>HOUSTON<br>TX 77067<br>DAVID MOCHIZUKI 281-874-0<br>D CLARK | DB<br>1<br>OT<br>1<br>2 R<br>2603/A2 | NAS<br>FSC | 10.31<br>.53 | |
| | | ADDITIONAL SHIPMENT INFORMATION:<br>FSC-FUEL SURCHARGE  5.1% APPLIED | | | | $10.84 |
| 2582479056<br>NWH / IEV<br>4/03/03<br>SENDER<br>DOCS | 201621215  N8*<br>FRIEDE & GOLDMAN LIMITED<br>10375 RICHMOND AVE<br>HOUSTON<br>TX 77042<br>GEIGER<br>CONTRACT<br><br>2001 | CENTRAL DESIGN BUREAU<br>CORALL<br>1 REPIN ST<br>SEVASTOPOL<br>          UKRAINE<br>VICTOR LEASKY | SD<br>1<br>LX<br>1<br>LX<br>7796 | LEX<br>ADS<br>OTH | 52.46<br>15.00<br>2.68 | |
| | | ADDITIONAL SHIPMENT INFORMATION:<br>ADS-ADD ON AT DESTINATION<br>OTH-FUEL SURCHARGE APPLIED | | | | $70.14 |

CHG TYPE: EXP=EXP SVC, NAS=NXT AFTERNOON, SDS=2ND DAY SVC, EXI=INTL DUT EXP, IEX=INTL NON-DUT EXP, LEX=INTL NON-DUT LTR,
FRT=INTL FRT, DLV=DELIVERY, PKU=PICKUP, INS=INSURANCE, DCV=DECL. VALUE, COF=COD FEE, SAT=SATURDAY DELIVERY
PKG TYPE: CP=EXPRESS PACK, LX=LETTER EXPRESS, NI=NONE INDICATED, OT=OTHER
WGT CODE: NONE=NONE ENTERED, LX=LETTER, E=EXCESS WEIGHT LETTER, D=DIMENSIONAL WEIGHT, R=REWEIGHED, Z=ZERO WEIGHT DEFAULT
SCAC - AIRB
FED I.D. NO. 91-0837469      **THANK YOU FOR SHIPPING WITH AIRBORNE EXPRESS**
4/09/03



ORIGINAL INVOICE                    PAGE    3 OF    3

| ICE DATE | CUSTOMER NUMBER | REFER TO THIS NUMBER WHEN REMITTING | INVOICE NUMBER | PAYMENT DUE DATE |
|---|---|---|---|---|
| 4/09/03 | 201621215 | | W4886781 | 4/24/03 |

PLEASE RETAIN THIS PORTION
FOR YOUR RECORDS

BILL TO:  FRIEDE & GOLDMAN LIMITED    N8*

10375 RICHMOND AVE
HOUSTON        TX    77042

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER ACCOUNTING CONTROL | CUSTOMER NUMBER RECEIVER ATTENTION RECEIVED BY ACCOUNTING CONTROL | REC AT # PCS PKG TYP TND WGT CHG WGT SCALE # | CHG TYPE | CHARGES | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 6532070016 BFL / NWH 4/03/03 RECEIVER | 201621215 FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 NONE | 201621215  N8* FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 TOM BURNS 713-952-3444 A MCNEELY | DB 1 EP 5 5 2603/E2 | EXP FSC IDF | 15.54 .79 8.00 | |
| | *1001* | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  5.1% APPLIED IDF-ID SERVICE FEE | | | | $24.33 |
| 17541941852 NWH / IAH 4/04/03 SENDER 7497 | 201621215  N8* FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 MATT HENKER 713-952-3444 | ABS AMERICAS 16855 NORTHCHASE DR. HOUSTON TX 77060 PAO-LIN TAN D DAVID | DB 1 OT 6 6 2603/A2 | NAS FSC | 15.15 .77 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  5.1% APPLIED | | | | $15.92 |
| | | | | | TOTAL | $217.70 |

CHG TYPE: EXP=EXP SVC, NAS=NXT AFTERNOON, SDS=2ND DAY SVC, EXI=INTL DUT EXP, IEX=INTL NON-DUT EXP, LEX=INTL NON-DUT LTR,
FRT=INTL FRT, DLV=DELIVERY, PKU=PICKUP, INS=INSURANCE, DCV=DECL. VALUE, COF=COD FEE, SAT=SATURDAY DELIVERY
PKG TYPE: EP=EXPRESS PACK, LX=LETTER EXPRESS, NI=NONE INDICATED, OT=OTHER
WGT CODE: NONE=NONE ENTERED, LX=LETTER, E=EXCEES WEIGHT LETTER, D=DIMENSIONAL WEIGHT, R=REWEIGHED, Z=ZERO WEIGHT DEFAULT
SCAC - AIRB
FED I.D. NO. 91-0837469       THANK YOU FOR SHIPPING WITH AIRBORNE EXPRESS
                                        4/09/03

**AIRBORNE EXPRESS.**

# AIRBORNE EXPRESS.

**ORIGINAL INVOICE**                    PAGE    3 OF    3

| INVOICE DATE | CUSTOMER NUMBER | REFER TO THIS NUMBER WHEN REMITTING | INVOICE NUMBER | PAYMENT DUE DATE |
|---|---|---|---|---|
| 4/23/03 | 201621215 | | W7752371 | 5/08/03 |

PLEASE RETAIN THIS PORTION
FOR YOUR RECORDS

**BILL TO:  FRIEDE & GOLDMAN LIMITED   N8X**

    10375 RICHMOND AVE
    HOUSTON          TX  77042

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER ACCOUNTING CONTROL | CUSTOMER NUMBER RECEIVER ATTENTION RECEIVED BY ACCOUNTING CONTROL | REC AT # PCS PKG TYP TND WGT CHG WGT SCALE # | CHG TYPE | CHARGES | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 17638123554 NWH / MSY 4/16/03 SENDER EXCHANGE | 201621215 N8X FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 A. MCNEELY 713-952-3444 JOB #1902 *100 byte* | ROBERT BERNING PRODUCTION 710 PAPWORTH AVENUE METAIRIE LA 70005 ERIN MURPHY 504-834-8811 M BRISTER | DB 1 LX 1 LX 2603/E3 | EXP FSC ED1 | 10.31 .57 3.00 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  5.5% APPLIED ED1-10:30 DELIVERY SERVICE | | | | $13.88 |
| 2582478754 NWH / IEV 4/17/03 SENDER LETTER | 201621215 N8X FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 ALLISON NONE *2001* | CENTRAL DESIGN BUREAU CORALL 1 REPIN ST SEVASTOPOL        UKRAINE VISILY FATEER | SD 1 LX 1 LX 7796 | LEX ADS OTH | 52.46 15.00 2.89 | |
| | | ADDITIONAL SHIPMENT INFORMATION: ADS-ADD ON AT DESTINATION OTH-FUEL SURCHARGE APPLIED | | | | $70.35 |
| 17645794250 NWH / NSL 4/17/03 SENDER EXCHANGE | 201621215 N8X FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 A. MCNEELY 713-952-3444 JOB #7897 | SOUTHERN ENTERPRISES 40495 W. I-55 SERVICE ROA PONCHATOULA LA 70454 GREG FULLER 504-386-2053 D BARRON | DB 1 LX 1 LX 2603/E3 | EXP FSC | 10.31 .57 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  5.5% APPLIED | | | | $10.88 |
| 17648960350 NWH / DFW 4/17/03 SENDER EXCHANGE | 201621215 N8X FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 A. MCNEELY 713-952-3444 PER BRUCE DESSELLE *1001* | DECATUR PATTERN SERVICE PHB 200 3501 SYCAMORE SCHOOL RD. FORT WORTH TX 76133 NONE C STORE | DB 1 LX 1 LX 2603/E3 | EXP FSC | 10.31 .57 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  5.5% APPLIED | | | | $10.88 |
| | | | | TOTAL | | $417.78 |

CHG TYPE: EXP=EXP SVC, NAS=NXT AFTERNOON, SDS=2ND DAY SVC, EXI=INTL OUT EXP, IEX=INTL NON-DUT EXP, LEX=INTL NON-DUT LTR,
FRT=INTL FRT, DLV=DELIVERY, PKU=PICKUP, INS=INSURANCE, DCV=DECL. VALUE, COF=COD FEE, SAT=SATURDAY DELIVERY
PKG TYPE: EXP=EXPRESS PACK, LTR=LETTER EXPRESS, NI=NONE INDICATED, OT=OTHER
WGT CODE: NONE=NONE ENTERED, LX=LETTER, E=EXCESS WEIGHT LETTER, D=DIMENSIONAL WEIGHT, R=REWEIGHED, Z=ZERO WEIGHT DEFAULT
SCAC = AIRB
FED I.D. NO. 91-1837469    **THANK YOU FOR SHIPPING WITH AIRBORNE EXPRESS**
4/23/03







**Friede & Goldman, Ltd.**
NAVAL ARCHITECTS AND MARINE ENGINEERS

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/16/2003 | D7497-003 |

**Bill To**

**Nabors Drilling Int'l LTD**
**515 W. Greens Road**
**Suite 900**
**Houston, TX 77067**
**Attn: Dave Mochizuki**

| P.O. # | Terms | Due Date | FGL Project No. | Project Manager |
|--------|-------|----------|-----------------|-----------------|
| 2093217-301 | Net 30 | 7/16/2003 | D7497 | Matt Hemker |

| Description | Amount |
|-------------|--------|
| Professional Services for May 2003: MOD 0 to MOD II Upgrade - Phase II, Reference F&G proposal of March 31, 2003 | |
| F&G Personnel (see attached detail) | 71,604.54 |
| NABORS VENDOR # : 311275 | |

SHARED SERVICES

JUN 2 0 2003

3-6-138367  DESK  AP 17

SHARED SERVICES
JUN 2 0 2003

NDIL PO# 2093217-301

COE:
FUNCT#:
RIG# bbo
MAJOR
AFE#
REBILL
EXPLANATION

Thank you for your business!

| | Total | $71,604.54 |
|--|-------|-----------|

PURCHASER APV    DATE
SUP./DEPT HEAD APV    DATE 19-06-03
ADDT'L MGMT. APV    DATE

**Remit To:**
Wells Fargo Bank ABA# 121000248
Credit: FGL Buyer, LLC
Account No.: 4000033175

Please Send Check or Copy of Remittance Slip to:
Friede & Goldman, Ltd.
10375 Richmond Ave., Suite 1200
Houston, TX 77042
Phone: 713-952-3444
Attention: T. Zlomke

10375 Richmond Avenue, Suite 1200
Houston, Texas 77042
Phone: (713) 952-3444   Fax: (713) 952-3443

 **Friede & Goldman, Ltd.**
NAVAL ARCHITECTS AND MARINE ENGINEERS



# Invoice

| Date | Invoice # |
|------|-----------|
| 6/16/2003 | D7497-004 |

**Bill To**

**Nabors Drilling Int'l LTD**
**515 W. Greens Road**
**Suite 900**
**Houston, TX 77067**
**Attn: Dave Mochizuki**

| P.O. # | Terms | Due Date | FGL Project No. | Project Manager |
|--------|-------|----------|-----------------|-----------------|
| 2093218-301 | Net 30 | 7/16/2003 | D7497 | Matt Hemker |

| Description | Amount |
|-------------|--------|
| Professional Services for May 2003: MOD 0 to MOD II Upgrade - Phase II, Reference F&G proposal of March 31, 2003 | |
| F&G Personnel (see attached detail) | 145,196.46 |
| Reimbursable Project expenses: | |
| Printing (see attached Inv.#570534) | 26.99 |
| 10% Markup for Reimbursable Expenses | 2.69 |
| NABORS VENDOR # : 311275 | |

SHARED SERVICES
JUN ~ 0 2003
DESK
AP 17

3-6-1 3 8 3 6 7

NDIL PO#2093218 301

CO.# _ _ _   DIV # _ _ _ _
FUNCT.# _ _ _   SHORT CD _ _ _ _ _ _
RIG# _ _ _ _   JOB# _ _ _ _ _ _
MAJOR _ _ _ _   MINOR _ _ _ _
AFE# _ _ _ _ _ _ _ _
REBILL _ _ _ _   CM _ _ _
EXPLANATION _ _ _ _ _ _

SHARED SERVICES
JUN 2 0 2003

| | Total | $145,226.14 |
|--|-------|-------------|

**Thank you for your business!**

PURCHASER APV _ _ _ _   DATE _ _ _ _

SUP./DEPT HEAD APV _ _ _ _   DATE 19.06.03

ADDT'L MGMT APV _ _ _ _   DATE

Remit To:
  Wells Fargo Bank ABA# 121000248
  Credit: FGL Buyer, LLC
  Account No.: 4000033175

Please Send Check or Copy of Remittance Slip to:
  Friede & Goldman, Ltd.
  10375 Richmond Ave., Suite 1200
  Houston, TX 77042
  Phone: 713-952-3444
  Attention: T. Zlomke

10375 Richmond Avenue, Suite 1200
Houston, Texas 77042
Phone: (713) 952-3444   Fax: (713) 952-3443