# UNITED STATES DISTRICT COURT

# SOUTHERN DISTRICT OF TEXAS

## CASE NUMBER    B-CV-04-48

## ATTACHMENT

## DESCRIPTION:

Exhibit "D" continued...

Friede & Goldman, Ltd.                                     Nabors Drilling International

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **Phase II** | | | | | |
| | | **04/28/03 - 06/01/03** | | | | | |
| | | **Labor Detail Report** | | | | | |
| **Date** | **Employee** | **Class** | **Rate ($/hr)** | | **Hours** | **Total** | |
| 04/28/03 - 05/04/03 | | | | | | | |
| | Badeaux, Jerry N. | 8 | $ | 114.00 | 22.5 | $ | 2,565.00 |
| | Browning, Alan J. | 5 | $ | 74.00 | 36 | $ | 2,664.00 |
| | Clague, Robert E. | 10 | $ | 136.00 | 19.5 | $ | 2,652.00 |
| | Denisov, Maxim | 5 | $ | 74.00 | 14 | $ | 1,036.00 |
| | Galway, Shannon M. | 5 | $ | 74.00 | 7 | $ | 518.00 |
| | Geiger, Paul | 12 | $ | 148.00 | 6 | $ | 888.00 |
| | Gnatenko, Yuriy | 5 | $ | 74.00 | 14 | $ | 1,036.00 |
| | Gray, Kelly | 5 | $ | 74.00 | 37.5 | $ | 2,775.00 |
| | Green, Richard B. | 5 | $ | 74.00 | 43 | $ | 3,182.00 |
| | Hemker, Matthew F. | 9 | $ | 124.00 | 26 | $ | 3,224.00 |
| | John R. Cagle | 6 | $ | 88.00 | 29.5 | $ | 2,596.00 |
| | Klimaszewski, Mark | 6 | $ | 88.00 | 40 | $ | 3,520.00 |
| | Mahmutov, Alexander | 5 | $ | 74.00 | 6 | $ | 444.00 |
| | Norton, Calvin V. | 11 | $ | 142.00 | 11.5 | $ | 1,633.00 |
| | Renz, Paul | 5 | $ | 74.00 | 36 | $ | 2,664.00 |
| | Rogers, Frederick P. | 5 | $ | 74.00 | 30.5 | $ | 2,257.00 |
| | Shear, Morris | 9 | $ | 124.00 | 16 | $ | 1,984.00 |
| | Smith, John | 6 | $ | 88.00 | 35 | $ | 3,080.00 |
| | Sun, Yang | 9 | $ | 124.00 | 16 | $ | 1,984.00 |
| | Vitanza, George V. | 6 | $ | 88.00 | 32.25 | $ | 2,838.00 |
| **TOTAL:** | 04/28/03 - 05/04/03 | | | | 478.25 | $ | 43,540.00 |
| 05/05/03 - 05/11/03 | | | | | | | |
| | Badeaux, Jerry N. | 8 | $ | 114.00 | 15 | $ | 1,710.00 |
| | Browning, Alan J. | 5 | $ | 74.00 | 21.5 | $ | 1,591.00 |
| | Burns, Thomas | 8 | $ | 114.00 | 1 | $ | 114.00 |
| | Clague, Robert E. | 10 | $ | 136.00 | 15.5 | $ | 2,108.00 |
| | Denisov, Maxim | 5 | $ | 74.00 | 28 | $ | 2,072.00 |
| | Galway, Shannon M. | 5 | $ | 74.00 | 10 | $ | 740.00 |
| | Geiger, Paul | 12 | $ | 148.00 | 2 | $ | 296.00 |
| | Gnatenko, Yuriy | 5 | $ | 74.00 | 28 | $ | 2,072.00 |
| | Gray, Kelly | 5 | $ | 74.00 | 14 | $ | 1,036.00 |
| | Green, Richard B. | 5 | $ | 74.00 | 27 | $ | 1,998.00 |
| | John R. Cagle | 6 | $ | 88.00 | 24.5 | $ | 2,156.00 |
| | Klimaszewski, Mark | 6 | $ | 88.00 | 40 | $ | 3,520.00 |
| | Lozica, Dena | 3 | $ | 48.00 | 0.5 | $ | 24.00 |
| | Mahmutov, Alexander | 5 | $ | 74.00 | 12 | $ | 888.00 |
| | Mishyn, Alexander | 5 | $ | 74.00 | 13 | $ | 962.00 |
| | Mukhina, Iryna | 5 | $ | 74.00 | 22 | $ | 1,628.00 |
| | Norton, Calvin V. | 11 | $ | 142.00 | 10.5 | $ | 1,491.00 |
| | Noskov, Vitaliy | 5 | $ | 74.00 | 30 | $ | 2,220.00 |
| | Renz, Paul | 5 | $ | 74.00 | 40 | $ | 2,960.00 |
| | Rogers, Frederick P. | 5 | $ | 74.00 | 30.5 | $ | 2,257.00 |
| | Smith, John | 6 | $ | 88.00 | 40 | $ | 3,520.00 |
| | Sredin, Vadym | 5 | $ | 74.00 | 30 | $ | 2,220.00 |
| | Sun, Yang | 9 | $ | 124.00 | 5 | $ | 620.00 |
| | Vitanza, George V. | 6 | $ | 88.00 | 19.5 | $ | 1,716.00 |
| **TOTAL:** | 05/05/03 - 05/11/03 | | | | 479.5 | $ | 39,919.00 |



Friede & Goldman, Ltd.         Nabors Drilling International

| Phase II | | | | | |
|---|---|---|---|---|---|
| 04/28/03 - 06/01/03 | | | | | |
| Labor Detail Report | | | | | |
| 05/12/03 - 05/18/03 | | | | | |
| | Badeaux, Jerry N. | 8 | $ 114.00 | 19.5 | $ 2,223.00 |
| | Browning, Alan J. | 5 | $ 74.00 | 40 | $ 2,960.00 |
| | Burns, Thomas | 8 | $ 114.00 | 1 | $ 114.00 |
| | Clague, Robert E. | 10 | $ 136.00 | 18 | $ 2,448.00 |
| | Denisov, Maxim | 5 | $ 74.00 | 23 | $ 1,702.00 |
| | Galway, Shannon M. | 5 | $ 74.00 | 2 | $ 148.00 |
| | Geiger, Paul | 12 | $ 148.00 | 12 | $ 1,776.00 |
| | Gnatenko, Yuriy | 5 | $ 74.00 | 17 | $ 1,258.00 |
| | Gray, Kelly | 5 | $ 74.00 | 20 | $ 1,480.00 |
| | Green, Richard B. | 5 | $ 74.00 | 31 | $ 2,294.00 |
| | John R. Cagle | 6 | $ 88.00 | 26 | $ 2,288.00 |
| | Klimaszewski, Mark | 6 | $ 88.00 | 40 | $ 3,520.00 |
| | Lozica, Dena | 3 | $ 48.00 | 1 | $ 48.00 |
| | Mahmutov, Alexander | 5 | $ 74.00 | 7 | $ 518.00 |
| | Mishyn, Alexander | 5 | $ 74.00 | 40 | $ 2,960.00 |
| | Mukhina, Iryna | 5 | $ 74.00 | 40 | $ 2,960.00 |
| | Norton, Calvin V. | 11 | $ 142.00 | 17.5 | $ 2,485.00 |
| | Renz, Paul | 5 | $ 74.00 | 39 | $ 2,886.00 |
| | Shear, Morris | 9 | $ 124.00 | 22.5 | $ 2,790.00 |
| | Smith, John | 6 | $ 88.00 | 40 | $ 3,520.00 |
| | Sredin, Vadym | 5 | $ 74.00 | 40 | $ 2,960.00 |
| | Sun, Yang | 9 | $ 124.00 | 2.5 | $ 310.00 |
| | Vitanza, George V. | 6 | $ 88.00 | 33.5 | $ 2,948.00 |
| TOTAL: | 05/12/03 - 05/18/03 | | | 532.5 | $ 46,596.00 |
| 05/19/03 - 05/25/03 | | | | | |
| | Badeaux, Jerry N. | 8 | $ 114.00 | 27.5 | $ 3,135.00 |
| | Browning, Alan J. | 5 | $ 74.00 | 35 | $ 2,590.00 |
| | Clague, Robert E. | 10 | $ 136.00 | 23.5 | $ 3,196.00 |
| | Galway, Shannon M. | 5 | $ 74.00 | 3 | $ 222.00 |
| | Geiger, Paul | 12 | $ 148.00 | 10 | $ 1,480.00 |
| | Gray, Kelly | 5 | $ 74.00 | 43.5 | $ 3,219.00 |
| | Green, Richard B. | 5 | $ 74.00 | 34.5 | $ 2,553.00 |
| | Hemker, Matthew F. | 9 | $ 124.00 | 13 | $ 1,612.00 |
| | John R. Cagle | 6 | $ 88.00 | 17 | $ 1,496.00 |
| | Klimaszewski, Mark | 6 | $ 88.00 | 40 | $ 3,520.00 |
| | Lozica, Dena | 3 | $ 48.00 | 1.5 | $ 72.00 |
| | McNeely, Amy | 2 | $ 32.00 | 0.5 | $ 16.00 |
| | Mukhina, Iryna | 5 | $ 74.00 | 40 | $ 2,960.00 |
| | Norton, Calvin V. | 11 | $ 142.00 | 10 | $ 1,420.00 |
| | Renz, Paul | 5 | $ 74.00 | 22 | $ 1,628.00 |
| | Rogers, Frederick P. | 5 | $ 74.00 | 13.5 | $ 999.00 |
| | Scher, Allison | 3 | $ 48.00 | 0.5 | $ 24.00 |
| | Smith, John | 6 | $ 88.00 | 40 | $ 3,520.00 |
| | Sredin, Vadym | 5 | $ 74.00 | 36 | $ 2,664.00 |
| | Vitanza, George V. | 6 | $ 88.00 | 34 | $ 2,992.00 |
| TOTAL: | 05/19/03 - 05/25/03 | | | 445 | $ 39,318.00 |



Friede & Goldman, Ltd.                                    Nabors Drilling International

| | | | | | |
|---|---|---|---|---|---|
| **Phase II** | | | | | |
| **04/28/03 - 06/01/03** | | | | | |
| **Labor Detail Report** | | | | | |
| 05/26/03 - 06/01/03 | | | | | |
| | Badeaux, Jerry N. | 8 | $ 114.00 | 23 | $ 2,622.00 |
| | Browning, Alan J. | 5 | $ 74.00 | 31 | $ 2,294.00 |
| | Burns, Thomas | 8 | $ 114.00 | 1.5 | $ 171.00 |
| | Clague, Robert E. | 10 | $ 136.00 | 10 | $ 1,360.00 |
| | Denisov, Maxim | 5 | $ 74.00 | 35 | $ 2,590.00 |
| | Galway, Shannon M. | 5 | $ 74.00 | 38 | $ 2,812.00 |
| | Geiger, Paul | 12 | $ 148.00 | 2 | $ 296.00 |
| | Gnatenko, Yuriy | 5 | $ 74.00 | 35 | $ 2,590.00 |
| | Gray, Kelly | 5 | $ 74.00 | 17.5 | $ 1,295.00 |
| | Green, Richard B. | 5 | $ 74.00 | 31 | $ 2,294.00 |
| | Hemker, Matthew F. | 9 | $ 124.00 | 32 | $ 3,968.00 |
| | John R. Cagle | 6 | $ 88.00 | 10 | $ 880.00 |
| | Klimaszewski, Mark | 6 | $ 88.00 | 0.5 | $ 44.00 |
| | Lozica, Dena | 3 | $ 48.00 | 2 | $ 96.00 |
| | Mahmutov, Alexander | 5 | $ 74.00 | 15 | $ 1,110.00 |
| | Mishyn, Alexander | 5 | $ 74.00 | 31 | $ 2,294.00 |
| | Mukhina, Iryna | 5 | $ 74.00 | 31 | $ 2,294.00 |
| | Norton, Calvin V. | 11 | $ 142.00 | 15.5 | $ 2,201.00 |
| | Noskov, Vitaliy | 5 | $ 74.00 | 30 | $ 2,220.00 |
| | Renz, Paul | 5 | $ 74.00 | 20 | $ 1,480.00 |
| | Rogers, Frederick P. | 5 | $ 74.00 | 30.5 | $ 2,257.00 |
| | Smith, John | 6 | $ 88.00 | 31 | $ 2,728.00 |
| | Sredin, Vadym | 5 | $ 74.00 | 31 | $ 2,294.00 |
| | Sun, Yang | 9 | $ 124.00 | 22 | $ 2,728.00 |
| | Untilov, Alexander | 5 | $ 74.00 | 3 | $ 222.00 |
| | Vitanza, George V. | 6 | $ 88.00 | 26 | $ 2,288.00 |
| **TOTAL:** | 05/26/03 - 06/01/03 | | | 554.5 | $ 47,428.00 |
| **TOTAL MAY 2003** | | | | $ | 216,801.00 |



**REMIT TO:** P.O. BOX 74/
DALLAS, TEX. 75374-0967

**TERMS:** Net 10th prox. Interest charged at 1.5% per month (18% per annum) will be added to accounts over 30 days past due. Invoice due and payable in Dallas County, TX.

# INVOICE
NO. 570534

INVOICE NO. 570534

DATE 05/08/2003 D

| CUSTOMER NO. | 2203882 | PHONE: (713) 977-6363 |
|---|---|---|

**SOLD TO:**
FGL BUYER LLC
10375 RICHMOND AVE #1200
HOUSTON, TX 77042

**SHIP TO:**

| ORDERED BY | P.O. # | JOB IDENTIFICATION | SOLD BY | TYPE SALE | STORE NO. |
|---|---|---|---|---|---|
| | | 7497 | WMK | Charge | 23-02 |

| PRODUCT CODE | QUANTITY | DESCRIPTION | ORIGINALS/ COPIES | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 0410101 | 100.00 | PREMIUM BOND PAPER (100%) | 13 | 0.185 | 18.00 |

Processed By:
Date:
Approved By:
Date:
Approved By:
Date:
G/L:
Job:

WE APPRECIATE YOUR BUSINESS

| | |
|---|---|
| DELIVERY | $7.50 |
| SUB-TOTAL | $25.50 |
| TAX | $1.49 |
| TOTAL | $26.99 |

REC'D BY _Wendy Jo Moya_

BEFORE SIGNING SEE REVERSE SIDE FOR TRADE CUSTOMS AND LIMITED WARRANTY

**ORIGINAL COPY**

300362
OFCT
BRT

SHARED SERVICES
JUL 21 2003
DESK    AP 17



## BOB RESUGGAN TECHNOLOGIES INC

2309 VERSAILLES CRT.
HEATH TEXAS 75032 USA
972-771-6368 TELEPHONE
972-772-5249 FAX
214-668-3009 CELLULAR
coraresuggan@msn.com  "e"mail.

13th July 2003

INVOICE NUMBER # 660-1307-2003

**Days performed duty on project 660.**          3 - 7 - 1 4 1 1 8 9

### Date inclusive 25th, 28th May, 7th-26th June, 1st July 2003 total days = 22 days.

22 days @ $350 per day = $7,700.00

**Plus expenses attached for 22 days 25th May 2003 to 1st July 200**

**TOTAL EXPENSES $3,269.47.**

SHARED SERVICES
JUL 18 2003

**OWED TO B.R.T TECHNOLOGIES          TOTAL $ 10,969.47.**

**Account To Nabors International Drilling**

**TOTAL CHARGED TO PROJECT Rig # 660   $10,969.47   invoice #660-1307-2003**

Regards,

Bob Resuggan

NDIL

CO.# 301        DIV # 225
FUNCT.# 055     SHORT CD ILE
RIG#            JOB# _ _ _ _ _
MAJOR 6425 MINOR 001
AFE# _ _ _ _ _ _ _ _
REBILL _____ CM _____
EXPLANATION Consulting Services
for Bob Resuggan - Rig 660

PURCHASER APV          DATE 6.07.03
SUP./DEPT HEAD APV     DATE
AUDIT. MGMT APV        DATE

# BRT TECHNOLOGIES INC

**Employee Name:** RESUGGAN R W

**Headquarters:** Dallas, Texas.

**Month of** May / June / July 2003

The following expenditures were paid for in connection with company business :

*Employee Expenditures (attach all receipts)*

| Day | Itinerary and Explanation of Special Items | Project Charge Number | Trip Mileage Miles | Trip Mileage Amount (.345$/mi) | Trans-portation | Lodging | Meals | Entertain-ment | *Other (explain below) | Total Empl. Expend-itures | Description of Company Expenditures (Tickets, Invoices, etc.) | Company Expend-itures |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25/5 | 660 Houston | | 554 | $191.13 | | | $27.90 | | | $27.90 | | $0.00 |
| 28/5 | 660 Houston | | 250 | $86.25 | | | $25.00 | | | $216.13 | | $3,269. |
| 7/8 | 660 Houston | | 250 | $86.25 | | $73.14 | $34.00 | | | $193.39 | | |
| 8/6 | 660 Houston | | 28 | $9.66 | | $73.14 | $29.60 | | | $112.60 | | |
| 9/6 | 660 Houston | | 28 | $9.66 | | $73.14 | $31.00 | | | $113.80 | | |
| 10/6 | 660 Houston | | 28 | $9.66 | | $73.14 | $26.90 | | $10.55 | $120.25 | | |
| 11/6 | 660 Houston | | 28 | $9.66 | | $73.14 | $29.50 | | $5.30 | $117.60 | | |
| 12/6 | 660 Houston | | 28 | $9.66 | | $73.14 | $32.40 | | | $115.20 | | |
| 13/6 | 660 Houston | | 28 | $9.66 | | $73.14 | $36.30 | | | $119.10 | | |
| 14/6 | 660 Houston | | 28 | $9.66 | | $73.14 | $23.50 | | | $106.30 | | |
| 15/6 | 660 Houston | | | | | $73.14 | $29.60 | | $94.84 | $197.78 | | |
| 16/6 | 660 Houston | | 28 | $9.66 | | $73.14 | $32.60 | | $13.25 | $128.65 | | |
| 17/6 | 660 Houston | | 28 | $9.66 | | $73.20 | $28.90 | | $14.34 | $126.10 | | |
| 18/6 | 660 Houston | | 28 | $9.66 | | $73.14 | $25.80 | | | $108.60 | | |
| 19/6 | 660 Houston | | 28 | $9.66 | | $73.14 | $19.50 | | | $102.30 | | |
| 20/6 | 660 Houston | | 253 | $87.29 | | $73.14 | $41.90 | | $12.50 | $214.83 | | |
| 22/6 | 660 Houston | | 250 | $86.25 | | $73.14 | $23.80 | | $100.17 | $283.38 | | |
| 23/6 | 660 Houston | | 34 | $11.73 | | $73.14 | $32.60 | | $10.46 | $127.93 | | |
| 24/6 | 660 Houston | | 28 | $9.66 | | $73.14 | $29.70 | | | $117.50 | | |
| 25/6 | 660 Houston | | 28 | $9.66 | | $73.14 | $32.50 | | | $115.30 | | |
| 26/6 | 660 Houston | | 287 | $92.12 | | $73.14 | $40.60 | | $2.54 | $208.40 | | |
| 1/7 | 660 Houston | | 578 | $198.72 | | $73.14 | $29.60 | | | $301.46 | | |
| **Totals (a)** | | | **2548** | **$879.06** | **$0.00** | **$1,462.86** | **$663.60** | **$0.00** | **$263.95** | **$3,289.47** | **Total Company Expense (b)** | **$0.00** |

**Total Trip Expenses (a+b)** | $3,269.47
Less Cash Advance - Office | --
Balance Forward (from previous sheet) | --

Less Company Expenditure | $0.00
Balance | $3,269.47

| | | |
|---|---|---|
| [X] | Due Employee | $3,269.47 |
| [ ] | Due Company | -- |
| [ ] | Carry Forward to Next Sheet | -- |

SHEET 1 OF 1

**\* Description of Other Expenses**

| Date | Description | Amount |
|---|---|---|
| 10/6 | Laundry | $10.55 |
| 11/6 | Laundry | $5.30 |
| 16/6 | Laundry | $13.25 |
| 15/6 | Telephone | $94.84 |
| 17/6 | Laundry | $14.34 |
| 20/6 | Laundry | $12.50 |
| 22/6 | Telephone | $100.17 |
| 23/6 | Laundry | $10.46 |
| 26/6 | Telephone | $2.54 |
| | TOTAL | |

**Account Distribution (Acctg Use)**

| Account | Job No. | Amount |
|---|---|---|
| | | |

Employee Signature _____  Date 13 July 2003

Department Approval _____  Date



**Holiday Inn EXPRESS®**

HOTEL & SUITES

24888 I-H 45 North
The Woodlands, TX 77386
281/681-8088
Fax: 281/681-8168

Independently owned and operated by National DMI Properties, Inc.

| | |
|---|---|
| Room | 317-11 |
| Arrival Date | 06/08/03 |
| Dept. Date | 07/05/03 |
| Folio # | VIEW |
| Room Rate | 69.00 |
| Account | 2-CAMEX |
| Mkt/Seg | 0-TRAN |
| Page # | 1 |

Name & Address

R            RESUGGAN
15375 MEMORIAL DR

HOUSTON            TX  77079-410

AX 372827474172000 02/05

HI- 52019-1
CHECKED IN BY:  FEB AT:  19:50

I authorize you to bill the full balance of my account to my credit card which was presented upon registration

SIGNATURE        Rapid Check-Out

The management is not responsible for any valuables not secured in safety deposit boxes provided at the front office I agree that my liability for the charges is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of such charges.

x
SIGNATURE

| DATE | CODE | REFERENCE | ID | DESCRIPTION | CHARGE | PAYMENT | BALANCE |
|------|------|-----------|-----|-------------|--------|---------|---------|
| 0608 | 111 | 0608000 | ALG | ROOM CHARGE | 69.00 | .00 | 69.00 |
| 0608 | 811 | 0608001 | ALG | STATE TAX | 4.14 | .00 | 73.14 |
| 0609 | 111 | 0609000 | PBB | ROOM CHARGE | 69.00 | .00 | 142.14 |
| 0609 | 811 | 0609001 | PBB | STATE TAX | 4.14 | .00 | 146.28 |
| 0610 | 611 | 0610000 | PBB | LAUNDRY/VALET | 9.75 | .00 | 156.03 |
| 0610 | 812 | 0610001 | PBB | SALES TAX | .80 | .00 | 156.83 |
| 0610 | 111 | 0610002 | PBB | ROOM CHARGE | 69.00 | .00 | 225.83 |
| 0610 | 811 | 0610003 | PBB | STATE TAX | 4.14 | .00 | 229.97 |
| 0611 | 611 | 0611000 | DMH | LAUNDRY/VALET | 5.00 | .00 | 234.97 |
| 0611 | 812 | 0611001 | DMH | SALES TAX | .30 | .00 | 235.27 |
| 0611 | 111 | 0611002 | PBB | ROOM CHARGE | 69.00 | .00 | 304.27 |
| 0611 | 811 | 0611003 | PBB | STATE TAX | 4.14 | .00 | 308.41 |
| 0612 | 111 | 0612000 | ALG | ROOM CHARGE | 69.00 | .00 | 377.41 |
| 0612 | 811 | 0612001 | ALG | STATE TAX | 4.14 | .00 | 381.55 |
| 0613 | 111 | 0613000 | ALG | ROOM CHARGE | 69.00 | .00 | 450.55 |
| 0613 | 811 | 0613001 | ALG | STATE TAX | 4.14 | .00 | 454.69 |
| 0614 | 111 | 0614000 | ALG | ROOM CHARGE | 69.00 | .00 | 523.69 |
| 0614 | 811 | 0614001 | ALG | STATE TAX | 4.14 | .00 | 527.83 |
| 0615 | 412 | 1 | XXX | | | .00 | 549.56 |
| 0615 | 412 | 2 | XXX | 971-505-3779 | 94.84 | .00 | 644.40 |
| 0615 | 412 | 4 | XXX | | | .00 | 673.80 |
| 0615 | 111 | 0615000 | ALG | ROOM CHARGE | 69.00 | .00 | 742.80 |
| 0615 | 811 | 0615001 | ALG | STATE TAX | 4.14 | .00 | 746.94 |
| 0616 | 611 | 0616000 | FEB | LAUNDRY/VALET | 13.25 | .00 | 760.19 |
| 0616 | 111 | 0616001 | PBB | ROOM CHARGE | 69.00 | .00 | 829.19 |
| 0616 | 811 | 0616002 | PBB | STATE TAX | 4.14 | .00 | 833.33 |
| 0617 | 611 | 0617000 | PBB | LAUNDRY/VALET | 13.25 | .00 | 846.58 |
| 0617 | 812 | 0617001 | PBB | SALES TAX | 1.09 | .00 | 847.67 |
| 0617 | 111 | 0617002 | ALG | ROOM CHARGE | 69.00 | .00 | 916.67 |

ACCT. NO.

CARD MEMBER NAME

ESTABLISHMENT NO. & LOCATION

CARD MEMBER'S SIGNATURE
X

| DATE OF CHARGE | FOLIO NO./CHECK NO. |
|---|---|
| AUTHORIZATION | I.D. |

| PURCHASES & SERVICES | |
| TOTAL AMOUNT | |



### Holiday Inn EXPRESS®
HOTEL *&* SUITES

24888 I-H 45 North
The Woodlands, TX 77386
281/681-8088
Fax: 281/681-8168
Independently owned and operated by National DMI Properties, Inc.

| Name & Address | |
|---|---|
| R                 RESUGGAN | |
| 15375 MEMORIAL DR | |
| HOUSTON              TX  77079-410 | |

AX 372827474172000 02/05

HI- 52019-1
CHECKED IN BY:  FEB AT:  19:50

| | |
|---|---|
| Room | 317-11 |
| Arrival Date | 06/08/03 |
| Dept. Date | 07/05/03 |
| Folio # | VIEW |
| Room Rate | 69.00 |
| Account | 2-CAMEX |
| Mkt/Seg | 0-TRAN |
| Page # | 2 |

I authorize you to bill the full balance of my account to my credit card which was presented upon registration.

SIGNATURE     Rapid Check-Out

The management is not responsible for any valuables not secured in safety deposit boxes provided at the front office. I agree that my liability for the charges is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of such charges.

X
SIGNATURE

| DATE | CODE | REFERENCE | ID | DESCRIPTION | CHARGE | PAYMENT | BALANCE |
|---|---|---|---|---|---|---|---|
| 0617 | 811 | 0617003 | ALG | STATE TAX | 4.14 | .00 | 920.81 |
| 0618 | 412 | 0618000 | XXX | | | .00 | 950.21 |
| 0618 | 111 | 0618001 | PBB | ROOM CHARGE | 69.00 | .00 | 1019.21 |
| 0618 | 811 | 0618002 | PBB | STATE TAX | 4.14 | .00 | 1023.35 |
| 0619 | 111 | 0619000 | ALG | ROOM CHARGE | 69.00 | .00 | 1092.35 |
| 0619 | 811 | 0619001 | ALG | STATE TAX | 4.14 | .00 | 1096.49 |
| 0620 | 913 | 0620000 | ALG | AMER EXPRESS | .00 | -1096.49 | .00 |
| 0620 | 611 | 0620001 | FEB | LAUNDRY/VALET | 12.50 | .00 | 12.50 |
| 0620 | 111 | 0620002 | PBB | ROOM CHARGE | 69.00 | .00 | 81.50 |
| 0620 | 811 | 0620003 | PBB | STATE TAX | 4.14 | .00 | 85.64 |
| 0621 | 111 | 0621000 | PBB | ROOM CHARGE | 69.00 | .00 | 154.64 |
| 0621 | 811 | 0621001 | PBB | STATE TAX | 4.14 | .00 | 158.78 |
| 0622 | 412 | 0622000 | XXX | | | .00 | 195.85 |
| 0622 | 412 | 3 | XXX | 971-505-3779 | 71.77 | .00 | 267.62 |
| 0622 | 412 | 5 | XXX | 402-443-1117 | 29.40 | .00 | 297.02 |
| 0622 | 412 | 6 | XXX | | | .00 | 318.75 |
| 0622 | 111 | 0622001 | PBB | ROOM CHARGE | 69.00 | .00 | 387.75 |
| 0622 | 811 | 0622002 | PBB | STATE TAX | 4.14 | .00 | 391.89 |
| 0623 | 611 | 0623000 | DMH | LAUNDRY/VALET | 9.75 | .00 | 401.64 |
| 0623 | 812 | 0623001 | DMH | SALES TAX | 71 | .00 | 402.35 |
| 0623 | 111 | 0623002 | PBB | ROOM CHARGE | 69.00 | .00 | 471.35 |
| 0623 | 811 | 0623003 | PBB | STATE TAX | 4.14 | .00 | 475.49 |
| 0624 | 412 | 0624000 | XXX | | | .00 | 497.22 |
| 0624 | 111 | 0624001 | PBB | ROOM CHARGE | 69.00 | .00 | 566.22 |
| 0624 | 811 | 0624002 | PBB | STATE TAX | 4.14 | .00 | 570.36 |
| 0625 | 111 | 0625000 | DMH | ROOM CHARGE | 69.00 | .00 | 639.36 |
| 0625 | 811 | 0625001 | DMH | STATE TAX | 4.14 | .00 | 643.50 |
| 0626 | 412 | 0626000 | XXX | | | .00 | 730.44 |
| 0626 | 412 | 8 | XXX | 985-381-2205 | 2.54 | .00 | 732.98 |

| | |
|---|---|
| ACCT. NO. | |
| CARD MEMBER NAME | |
| ESTABLISHMENT NO. & LOCATION | |
| CARD MEMBER'S SIGNATURE  X | |

| | | |
|---|---|---|
| DATE OF CHARGE | FOLIO NO./CHECK NO. | |
| AUTHORIZATION | | I.D. |
| PURCHASES & SERVICES | | |
| TOTAL AMOUNT | | |



**Holiday Inn EXPRESS**
HOTEL & SUITES

24888 I-H 45 North
The Woodlands, TX 77386
281/681-8088
Fax: 281/681-8168
Independently owned and operated by National DMI Properties, Inc.

| Name & Address | | |
|---|---|---|
| R        RESUGGAN | Room | 317-11 |
| 15375 MEMORIAL DR | Arrival Date | 06/08/03 |
|  | Dept. Date | 07/05/03 |
| HOUSTON        TX  77079-410 | Folio # | VIEW |
|  | Room Rate | 69.00 |
| AX 372827474172000 02/05 | Account | 2-CAMEX |
|  | Mkt/Seg | 0-TRAN |
| HI- 52019-1 | Page # | 3 |

CHECKED IN BY:  FEB AT:  19:50

I authorize you to bill the full balance of my account to my credit card which was presented upon registration

SIGNATURE      Rapid Check Out

The management is not responsible for any valuables not secured in safety deposit boxes provided at the front office
I agree that my liability for the charges is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part of the full amount of such charges
X
SIGNATURE

| DATE | CODE | REFERENCE | ID | DESCRIPTION | CHARGE | PAYMENT | BALANCE |
|---|---|---|---|---|---|---|---|
| 0626 | 111 | 0626001 | DMH | ROOM CHARGE | 69.00 | .00 | 801.98 |
| 0626 | 811 | 0626002 | DMH | STATE TAX | 4.14 | .00 | 806.12 |
| 0627 | 412 | 0627000 | XXX | N.C | | .00 | 835.52 |
| 0627 | 913 | 0627001 | JDR | AMER EXPRESS | .00 | -835.52 | .00 |
| | | | | ***TOTAL*** | | | .00 |

1096.49
1932.01

Total $1654.41

| ACCT. NO. | DATE OF CHARGE | FOLIO NO./CHECK NO. | |
|---|---|---|---|
| CARD MEMBER NAME | AUTHORIZATION | | I.D. |
| ESTABLISHMENT NO. & LOCATION | | | |
| | | PURCHASES & SERVICES | |
| CARD MEMBER'S SIGNATURE  X | | TOTAL AMOUNT | |

 **Friede & Goldman, Ltd.**
NAVAL ARCHITECTS AND MARINE ENGINEERS



# Invoice

| Date | Invoice # |
|------|-----------|
| 7/16/2003 | 7497-006 |

SHARED SERVICES
JUL 23 2003

3 - 7 - 1 4 1 4 4 5

**Bill To**

Nabors Drilling Int'l LTD
515 W. Greens Road
Suite 900
Houston, TX 77067
Attn: Dave Mochizuki

| P.O. # | Terms | Due Date | FGL Project No. | Project Manager |
|--------|-------|----------|-----------------|-----------------|
| 2093220-301 | Net 30 | 8/15/2003 | D7497 | Matt Hemker |

| Description | Amount |
|-------------|--------|
| Professional Services for June 2003: MOD 0 to MOD II Upgrade - Phase II, Reference F&G proposal of March 31, 2003 | |
| | |
| F&G Personnel (see attached detail) | 178,074.14 |
| Dolphin Bid | 15,598.00 |
| Reimbursable Project expenses: | |
| Postage/Courier (see attached Inv.#X6499942) | 45.60 |
| SACS Software (see attached Inv.# I.03.873) | 587.00 |
| 10% Markup for Reimbursable Expenses | 63.26 |
| NABORS VENDOR # : 311275 | |

NDIL

| | | |
|---|---|---|
| CO.# | DIV. | |
| FUNCT.# | SHORT CD. | |
| RIG# ____ ____ | JOB# | |
| MAJOR ____ ____ | MINOR ____ ____ | |
| AFE# ____ ____ ____ | | |
| REBILL _____ | CM | |
| EXPLANATION | | |

**Thank you for your business!**

| **Total** | $194,368.00 |
|-----------|-------------|

| | DATE |
|---|------|
| PURCHASER APV | |
| SUP/DEPT HEAD APV | DATE |
| ADDT'L MGMT APV | DATE |

Remit To:
Wells Fargo Bank ABA# 121000248
Credit: FGL Buyer, LLC
Account No.: 4000033175

Please Send Check or Copy of Remittance Slip to:
Friede & Goldman, Ltd.
10375 Richmond Ave., Suite 1200
Houston, TX 77042
Phone: 713-952-3444
Attention: T. Zlomke

SHARED SERVICES
JUL 23 2003
DESK    AP

10375 Richmond Avenue, Suite 1200
Houston, Texas 77042
Phone: (713) 952-3444   Fax: (713) 952-3443

| Phase II | | | | | | |
|---|---|---|---|---|---|---|
| 06/02/03 - 06/29/03 | | | | | | |
| Labor Detail Report | | | | | | |
| Date | Employee | Class | Rate ($/hr) | | Hours | Total | |
| 06/02/03 - 06/08/03 | | | | | | | |
| | Badeaux, Jerry N. | 8 | $ | 114.00 | 9.5 | $ | 1,083.00 |
| | Browning, Alan J. | 5 | $ | 74.00 | 43 | $ | 3,182.00 |
| | Burns, Thomas | 8 | $ | 114.00 | 4.5 | $ | 513.00 |
| | Clague, Robert E. | 10 | $ | 136.00 | 10.5 | $ | 1,428.00 |
| | Galway, Shannon M. | 5 | $ | 74.00 | 28 | $ | 2,072.00 |
| | Geiger, Paul | 12 | $ | 148.00 | 20 | $ | 2,960.00 |
| | Gray, Kelly | 5 | $ | 74.00 | 37.5 | $ | 2,775.00 |
| | Green, Richard B. | 5 | $ | 74.00 | 45.5 | $ | 3,367.00 |
| | Hemker, Matthew F. | 9 | $ | 124.00 | 31 | $ | 3,844.00 |
| | Igor, Furzykov | 5 | $ | 74.00 | 36 | $ | 2,664.00 |
| | John R. Cagle | 6 | $ | 88.00 | 31.5 | $ | 2,772.00 |
| | Klimaszewski, Mark | 6 | $ | 88.00 | 40 | $ | 3,520.00 |
| | Lloyd, Sandy | 3 | $ | 48.00 | 16 | $ | 768.00 |
| | Lozica, Dena | 3 | $ | 48.00 | 3.5 | $ | 168.00 |
| | Mishyn, Alexander | 5 | $ | 74.00 | 31 | $ | 2,294.00 |
| | Mukhina, Iryna | 5 | $ | 74.00 | 2 | $ | 148.00 |
| | Norton, Calvin V. | 11 | $ | 142.00 | 2.5 | $ | 355.00 |
| | Noskov, Vitaliy | 5 | $ | 74.00 | 40 | $ | 2,960.00 |
| | Renz, Paul | 5 | $ | 74.00 | 40 | $ | 2,960.00 |
| | Rogers, Frederick P. | 5 | $ | 74.00 | 40 | $ | 2,960.00 |
| | Smith, John | 6 | $ | 88.00 | 40 | $ | 3,520.00 |
| | Sredin, Vadym | 5 | $ | 74.00 | 40 | $ | 2,960.00 |
| | Sun, Yang | 9 | $ | 124.00 | 6.5 | $ | 806.00 |
| | Vitanza, George V. | 6 | $ | 88.00 | 32 | $ | 2,816.00 |
| TOTAL: | 06/02/03 - 06/08/03 | | | | 630.5 | $ | 52,895.00 |
| 06/09/03 - 06/15/03 | | | | | | | |
| | Badeaux, Jerry N. | 8 | $ | 114.00 | 27.5 | $ | 3,135.00 |
| | Browning, Alan J. | 5 | $ | 74.00 | 47.5 | $ | 3,515.00 |
| | Burns, Thomas | 8 | $ | 114.00 | 1 | $ | 114.00 |
| | Clague, Robert E. | 10 | $ | 136.00 | 23.5 | $ | 3,196.00 |
| | D'Soza, Aloysius | 5 | $ | 74.00 | 33 | $ | 2,442.00 |
| | Galway, Shannon M. | 5 | $ | 74.00 | 30.5 | $ | 2,257.00 |
| | Geiger, Paul | 12 | $ | 148.00 | 27 | $ | 3,996.00 |
| | Gray, Kelly | 5 | $ | 74.00 | 46 | $ | 3,404.00 |
| | Green, Richard B. | 5 | $ | 74.00 | 54 | $ | 3,996.00 |
| | Hemker, Matthew F. | 9 | $ | 124.00 | 27 | $ | 3,348.00 |
| | Igor, Furzykov | 5 | $ | 74.00 | 40 | $ | 2,960.00 |
| | John R. Cagle | 6 | $ | 88.00 | 37.5 | $ | 3,300.00 |
| | Klimaszewski, Mark | 6 | $ | 88.00 | 40 | $ | 3,520.00 |
| | Lloyd, Sandy | 3 | $ | 48.00 | 2.5 | $ | 120.00 |
| | Lozica, Dena | 3 | $ | 48.00 | 4 | $ | 192.00 |
| | Mishyn, Alexander | 5 | $ | 74.00 | 31 | $ | 2,294.00 |
| | Mukhina, Iryna | 5 | $ | 74.00 | 26 | $ | 1,924.00 |
| | Norton, Calvin V. | 11 | $ | 142.00 | 19.5 | $ | 2,769.00 |
| | Noskov, Vitaliy | 5 | $ | 74.00 | 40 | $ | 2,960.00 |
| | Renz, Paul | 5 | $ | 74.00 | 38 | $ | 2,812.00 |
| | Rogers, Frederick P. | 5 | $ | 74.00 | 38.5 | $ | 2,849.00 |
| | Shear, Morris | 9 | $ | 124.00 | 8 | $ | 992.00 |
| | Smith, John | 6 | $ | 88.00 | 40 | $ | 3,520.00 |
| | Sredin, Vadym | 5 | $ | 74.00 | 40 | $ | 2,960.00 |
| | Sun, Yang | 9 | $ | 124.00 | 5 | $ | 620.00 |
| | Vitanza, George V. | 6 | $ | 88.00 | 32.5 | $ | 2,860.00 |
| TOTAL: | 06/09/03 - 06/15/03 | | | | 759.5 | $ | 66,055.00 |



| 06/16/03 - 06/22/03 | | | | | | |
|---|---|---|---|---|---|---|
| | Authement, Glen | 9 | $ | 124.00 | 21 | $ | 2,604.00 |
| | Badeaux, Jerry N. | 8 | $ | 114.00 | 26.5 | $ | 3,021.00 |
| | Browning, Alan J. | 5 | $ | 74.00 | 29.5 | $ | 2,183.00 |
| | Burns, Thomas | 8 | $ | 114.00 | 15.5 | $ | 1,767.00 |
| | Clague, Robert E. | 10 | $ | 136.00 | 15 | $ | 2,040.00 |
| | D'Soza, Aloysius | 5 | $ | 74.00 | 1 | $ | 74.00 |
| | Desselle, Bruce | 5 | $ | 74.00 | 3 | $ | 222.00 |
| | Galway, Shannon M. | 5 | $ | 74.00 | 3.5 | $ | 259.00 |
| | Gray, Kelly | 5 | $ | 74.00 | 40.5 | $ | 2,997.00 |
| | Green, Richard B. | 5 | $ | 74.00 | 16.5 | $ | 1,221.00 |
| | Hemker, Matthew F. | 9 | $ | 124.00 | 18 | $ | 2,232.00 |
| | John R. Caglo | 6 | $ | 88.00 | 36.5 | $ | 3,212.00 |
| | Klimaszewski, Mark | 6 | $ | 88.00 | 40 | $ | 3,520.00 |
| | Lloyd, Sandy | 3 | $ | 48.00 | 5.5 | $ | 264.00 |
| | Lozica, Dena | 3 | $ | 48.00 | 6 | $ | 288.00 |
| | Mishyn, Alexander | 5 | $ | 74.00 | 40 | $ | 2,960.00 |
| | Mukhina, Iryna | 5 | $ | 74.00 | 40 | $ | 2,960.00 |
| | Norton, Calvin V. | 11 | $ | 142.00 | 24.5 | $ | 3,479.00 |
| | Noskov, Vitaliy | 5 | $ | 74.00 | 40 | $ | 2,960.00 |
| | Renz, Paul | 5 | $ | 74.00 | 39 | $ | 2,886.00 |
| | Rogers, Frederick P. | 5 | $ | 74.00 | 38.5 | $ | 2,849.00 |
| | Shear, Morris | 9 | $ | 124.00 | 8 | $ | 992.00 |
| | Smith, John | 6 | $ | 88.00 | 40 | $ | 3,520.00 |
| | Sredin, Vadym | 5 | $ | 74.00 | 40 | $ | 2,960.00 |
| | Sun, Yang | 9 | $ | 124.00 | 34.5 | $ | 4,278.00 |
| | Vitanza, George V. | 6 | $ | 88.00 | 32.5 | $ | 2,860.00 |
| **TOTAL:** | 06/16/03 - 06/22/03 | | | | 655 | $ | 58,608.00 |
| 06/23/03 - 06/29/03 | | | | | | |
| | Authement, Glen | 9 | $ | 124.00 | 33 | $ | 4,092.00 |
| | Badeaux, Jerry N. | 8 | $ | 114.00 | 16.5 | $ | 1,881.00 |
| | Browning, Alan J. | 5 | $ | 74.00 | 34 | $ | 2,516.00 |
| | Burns, Thomas | 8 | $ | 114.00 | 2.5 | $ | 285.00 |
| | Clague, Robert E. | 10 | $ | 136.00 | 15.5 | $ | 2,108.00 |
| | Desselle, Bruce | 5 | $ | 74.00 | 10 | $ | 740.00 |
| | Galway, Shannon M. | 5 | $ | 74.00 | 5.5 | $ | 407.00 |
| | Geiger, Paul | 12 | $ | 148.00 | 7 | $ | 1,036.00 |
| | Gray, Kelly | 5 | $ | 74.00 | 44 | $ | 3,256.00 |
| | Green, Richard B. | 5 | $ | 74.00 | 7.5 | $ | 555.00 |
| | Hemker, Matthew F. | 9 | $ | 124.00 | 30 | $ | 3,720.00 |
| | John R. Caglo | 6 | $ | 88.00 | 30 | $ | 2,640.00 |
| | Klimaszewski, Mark | 6 | $ | 88.00 | 31 | $ | 2,728.00 |
| | Lozica, Dena | 3 | $ | 48.00 | 11.5 | $ | 552.00 |
| | Mishyn, Alexander | 5 | $ | 74.00 | 31 | $ | 2,294.00 |
| | Mukhina, Iryna | 5 | $ | 74.00 | 40 | $ | 2,960.00 |
| | Norton, Calvin V. | 11 | $ | 142.00 | 25 | $ | 3,550.00 |
| | Noskov, Vitaliy | 5 | $ | 74.00 | 40 | $ | 2,960.00 |
| | Renz, Paul | 5 | $ | 74.00 | 39 | $ | 2,886.00 |
| | Rogers, Frederick P. | 5 | $ | 74.00 | 26 | $ | 1,924.00 |
| | Smith, John | 6 | $ | 88.00 | 40 | $ | 3,520.00 |
| | Sredin, Vadym | 5 | $ | 74.00 | 31 | $ | 2,294.00 |
| | Sun, Yang | 9 | $ | 124.00 | 29.5 | $ | 3,658.00 |
| | Vitanza, George V. | 6 | $ | 88.00 | 31 | $ | 2,728.00 |
| **TOTAL:** | 06/23/03 - 06/29/03 | | | | 610.5 | $ | 55,290.00 |
| **Dolphin Bid** | | | | | | |
| | Badeaux, Jerry N. | 8 | $ | 114.00 | 16.5 | $ | 1,881.00 |
| | Browning, Alan J. | 5 | $ | 74.00 | 18.5 | $ | 1,369.00 |
| | Clague, Robert E. | 10 | $ | 136.00 | 3 | $ | 408.00 |
| | Desselle, Bruce | 5 | $ | 74.00 | 31 | $ | 2,294.00 |
| | Hemker, Matthew F. | 9 | $ | 124.00 | 38 | $ | 4,712.00 |
| | John R. Cagle | 6 | $ | 88.00 | 13 | $ | 1,144.00 |
| | Klimaszewski, Mark | 6 | $ | 88.00 | 5 | $ | 440.00 |
| | Mishyn, Alexander | 5 | $ | 74.00 | 9 | $ | 666.00 |
| | Norton, Calvin V. | 11 | $ | 142.00 | 10 | $ | 1,420.00 |
| | Renz, Paul | 5 | $ | 74.00 | 1 | $ | 74.00 |
| | Rogers, Frederick P. | 5 | $ | 74.00 | 1 | $ | 74.00 |
| | Sun, Yang | 9 | $ | 124.00 | 9 | $ | 1,116.00 |
| **TOTAL:** | Dolphin Bid | | | | 155 | $ | 15,598.00 |
| **TOTAL JUNE 2003** | | | | | 2310.5 | $ | 241,426.00 |

**Engineering Dynamics, Inc.**                                    Invoice

**2113 38th St.**
**Kenner, Louisiana  70065**

| Date | Invoice # |
|------|-----------|
| 5/15/2003 | 1.03.873 |

| BILL TO: | SHIP TO: |
|----------|----------|
| Friede & Goldman, Ltd.<br>Attn: Accounts Payable<br>10375 Richmond Ave.<br>Suite 1200<br>Houston, TX 77042 | Friede & Goldman<br>Attn:  Matt Hemker<br>10375 Richmond Ave.<br>Suite 1200<br>Houston, TX 77042 |

| P.O. NO. | DUE DATE | CUSTOMER NO. |
|----------|----------|--------------|
|          | 6/15/2003 | 88 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Lease charges for the SACS System software modules: STATIC II Pro: PRECEDE PRO, POSTVUE and SACS IV plus JOINT CAN on key EDI533 for the period May 11, 2003 - June 10, 2003. | 1 | 587.00 | 587.00 |
| This key to be used on a project in the Ukraine.<br>Out-of-state sale, exempt from sales tax. | | 0.00% | 0.00 |

POSTED

Processed By:
Date:               5-28-03
Approved By:
Date:               6/16/03
Approved By:
Date:
GL #:               5087
Job #:              #####
                    7497

Cd. T2

*Terms 30 days. Finance charge of 1.5% per month added to past due balances. Annual percentage rate 18%*

| | TOTAL | $587.00 |
|-|-------|---------|

**AIRBORNE EXPRESS**   ORIGINAL INVOICE   PAGE   2 OF   5

| INVOICE DATE | CUSTOMER NUMBER | REFER TO THIS NUMBER WHEN REMITTING | INVOICE NUMBER | PAYMENT DUE DATE |
|---|---|---|---|---|
| 6/06/03 | 201621215 | | X6499942 | 6/21/03 |

PLEASE RETAIN THIS PORTION
FOR YOUR RECORDS

BILL TO: FRIEDE & GOLDMAN LIMITED   N8✕

10375 RICHMOND AVE
HOUSTON        TX   77042

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER ACCOUNTING CONTROL | CUSTOMER NUMBER RECEIVER ATTENTION RECEIVED BY ACCOUNTING CONTROL | REC AT # PCS PKG TYP TND WGT CHG WGT SCALE # | CHG TYPE | CHARGES | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 9584016691 NWH / IAH 5/22/03 SENDER | 201621215  N8✕ FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 ALLISON 713-952-3444 NONE | JOE KEY 382 PELICAN STREET MAGNOLIA TX 77355 JOE 281-356-1383 LD FD -382 PELICAN | DB 1 EP 3 4 R 2603/E2 | EXP FSC RES | 13.73 .76 1.35 | |
| | 1.001 | ADDITIONAL SHIPMENT INFORMATION: DECLARED VALUE:      20.00 FSC-FUEL SURCHARGE  5.5% APPLIED RES-RESIDENTIAL DELIVERY | | | | $15.84 |
| 17926303754 NWH / NEW 5/22/03 SENDER EXCHANGE | 201621215  N8✕ FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 A. MCNEELY 713-952-3444 JKEY   JOB 7619 F02-0008 | KEATY PROFESSIONAL LAW CO SUITE 2140 WORLD TRADE CE NO. 2 CANAL STREET NEW ORLEANS LA 70130 TOM KEATY 504-524-2105 P. GAUTSEA | DB 1 LX 1 LX 1 2603/A3 | NAS FSC | 8.69 .48 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  5.5% APPLIED | | | | $9.17 |
| 9584016595 NWH / IAH 5/23/03 SENDER | 201621215  N8✕ FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 CALVIN 713-952-3444 1001 | JOE KEY 382 PELICAN STREET MAGNOLIA TX 77355 JOE 281-356-1383 LD FD -382 PELICAN ST | DB 1 LX 1 LX 2603/E2 | EXP SAT FSC RES | 9.30 12.50 .51 1.35 | |
| | | ADDITIONAL SHIPMENT INFORMATION: DECLARED VALUE:      20.00 FSC-FUEL SURCHARGE  5.5% APPLIED RES-RESIDENTIAL DELIVERY | | | | $23.66 |
| 17937940856 NWH / IAH 5/23/03 SENDER EXCHANGE | 201621215  N8✕ FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 A. MCNEELY 713-952-3444 JOB 87697 | ABS AMERICAS OED, 5TH FLOOR ABS PLAZA HOUSTON TX 77060 VIRO VALIAN 281-877-6318 V LEWIS | DB 1 OT 2 2 2603/E2 | EXP FSC | 11.72 .64 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  5.5% APPLIED | | | | |

CHG TYPE: EXP=EXP SVC, NAS=NXT AFTERNOON, SDS=2ND DAY SVC, EXI=INTL DUT EXP, IEX=INTL NON-DUT EXP, LEX=INTL NON-DUT LTR,
FRT=INTL FRT, DLV=DELIVERY, PKU=PICKUP, INS=INSURANCE, DCV=DECL. VALUE, COF=COD FEE, SAT=SATURDAY DELIVERY
PKG TYPE: EP=EXPRESS PACK, LX=LETTER EXPRESS, NI=NONE INDICATED, OT=OTHER
WGT CODE: NONE=NONE ENTERED, L=LETTER, E=EXCESS WEIGHT LETTER, D=DIMENSIONAL WEIGHT, R=REWEIGHED, Z=ZERO WEIGHT DEFAULT
SCAC = AIRB
FED I.D. NO. 91-0037469   THANK YOU FOR SHIPPING WITH AIRBORNE EXPRESS
6/06/03

**AIRBORNE EXPRESS**

0000495  0002472  0002474

833TWR REV 11/97 M

**AIRBORNE EXPRESS.**    ORIGINAL INVOICE    PAGE   3 OF   3

| INVOICE DATE | CUSTOMER NUMBER | REFER TO THIS NUMBER WHEN REMITTING | INVOICE NUMBER | PAYMENT DUE DATE |
|---|---|---|---|---|
| 6/06/03 | 201621215 | | X6499942 | 6/21/03 |

PLEASE RETAIN THIS PORTION
FOR YOUR RECORDS

BILL TO:  FRIEDE & GOLDMAN LIMITED   N8*

    10375 RICHMOND AVE
    HOUSTON      TX  77042

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER ACCOUNTING CONTROL | CUSTOMER NUMBER RECEIVER ATTENTION RECEIVED BY ACCOUNTING CONTROL | REC AT # PCS PKG TYP TND WGT CHG WGT SCALE # | CHG TYPE | CHARGES | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 17955301755 NWH / IAH 5/27/03 SENDER SE-7497-010 | 201621215  N8* FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 MATT HENKER 713-952-3444 | ABS AMERICAS OED, 5TH FLOOR ABS PLAZA HOUSTON TX 77060 VIRO VALIAN 281-877-6318 D DELEON | DB 1 LX 1 LX 2603/A2 | NAS FSC | 7.88 .43 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  5.5% APPLIED | | | | |
| 17958614155 NWH / CYP 5/28/03 SENDER EXCHANGE | 201621215  N8* FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 A. MCNEELY  713-952-3444 JOB 87505 | VARCO 12990 WEST LITTLE YORK HOUSTON TX 77041 DIRK MONTGOMERY 713-937-5 H HALLAS | DB 1 LX 1 LX 2603/E2 | EXP FSC | 9.30 .51 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  5.5% APPLIED | | | | $9.81 |
| 17957376250 NWH / CYP 5/28/03 SENDER LEGAL DOCUMENTS | 201621215  N8* FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 T. BELL 713-952-3444 1001 - LEASE DOCUMENTS | MAC HALK ENTERPRISES SUITE 1500 11757 KATY FREEWAY HOUSTON TX 77079 KEVIN POYNTER 281-596-647 S SILVA | DB 1 LX 1 LX 2603/E2 | EXP FSC | 9.30 .51 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  5.5% APPLIED | | | | $9.81 |
| 17967923551 NWH / IAH 5/28/03 SENDER SE-7497-011 | 201621215  N8* FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 MATT HENKER 713-952-3444 7497 | ABS AMERICAS OED, 5TH FLOOR ABS PLAZA HOUSTON TX 77060 VIRO VALIAN 281-877-6318 V LEWIS | DB 1 LX 1 LX 2603/A2 | NAS FSC | 7.88 .43 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  5.5% APPLIED | | | | $8.31 |

CHG TYPE: EXP=EXP SVC, NAS=NXT AFTERNOON, SDS=2ND DAY SVC, EX1=INTL OUT EXP, IEX=INTL NON-OUT EXP, LEX=INTL NON-OUT LTR,
FRT=INTL FRT, DLV=DELIVERY, PKU=PICKUP, INS=INSURANCE, DCV=DECL. VALUE, COD=COD FEE, SAT=SATURDAY DELIVERY
PKG TYPE: EXP=EXPRESS PACK, LXX=LETTER EXPRESS, HI=NONE INDICATOR, OI=OTHER
NOT CODE: NON=NONE ENTERED, LX=LETTER, E=EXCESS WEIGHT LETTER, D=DIMENSIONAL WEIGHT, R=REWEIGHED, Z=ZERO WEIGHT DEFAULT
SCAC = AIRB
FED I.D. NO. 91-0857449
THANK YOU FOR SHIPPING WITH AIRBORNE EXPRESS
6/06/03
0000495  0002473  0002475

**AIRBORNE EXPRESS.**
637TWR REV. 11/87 M

**AIRBORNE EXPRESS.**　　ORIGINAL INVOICE　　　PAGE　4 OF　5

| INVOICE DATE | CUSTOMER NUMBER | REFER TO THIS NUMBER WHEN REMITTING | INVOICE NUMBER | PAYMENT DUE DATE |
|---|---|---|---|---|
| 6/06/03 | 201621215 | | X6499942 | 6/21/03 |

PLEASE RETAIN THIS PORTION
FOR YOUR RECORDS

BILL TO:　FRIEDE & GOLDMAN LIMITED　N8*

　　10375 RICHMOND AVE
　HOUSTON　　　TX　77042

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER ACCOUNTING CONTROL | CUSTOMER NUMBER RECEIVER ATTENTION RECEIVED BY ACCOUNTING CONTROL | REC AT # PCS PKG TYP TND WGT CHG WGT SCALE # | CHG TYPE | CHARGES | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 17971773256 NWH / HHH 5/29/03 SENDER EXCHANGE | 201621215  N8* FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 A. MCNEELY 713-952-3444 JOB #1001 | AETNA LIFE & CASUALTY  BE AETNA GLOBAL BENEFITS 151 FARMINGTON AVENUE HARTFORD CT 06156 NONE H GAUGHAN | DB 1 LX 1 LX 2603/E7 | EXP FSC | 11.92 .66 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  5.5% APPLIED | | | | $12.58 |
| 17974556950 NWH / IAH 5/29/03 SENDER 7497-J-104 | 201621215  N8* FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 MATT HENKER 713-952-3444 7497 | ABS AMERICAS OED, 5TH FLOOR ABS PLAZA HOUSTON TX 77060 VIRO VALIAN 281-877-6318 V LEWIS | DB 1 LX 1 LX 2603/A2 | NAS FSC | 7.88 .43 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  5.5% APPLIED | | | | |
| 17985118255 NWH / IAH 5/30/03 SENDER SE-7497-011 | 201621215  N8* FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 MATT HENKER 713-952-3444 SE-7497-011 | NABORS INTERNATIONAL SUITE 900 515 W. GREEN ROAD HOUSTON TX 77067 DAVID MOCHIZUKI 281-874-0 J SMITH | NAS 1 LX 1 LX 2603/A2 | NAS FSC | 7.88 .43 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  5.5% APPLIED | | | | |
| 17998630355 NWH / JAX 6/02/03 SENDER EXCHANGE | 201621215  N8* FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 T.BELL 713-952-3444 TBELL PERSONAL | CHRISTINA LANDRY 442 KELLY COVE LANE JACKSONVILLE FL 32225 CHRISTINA 904-683-4372 LD FD -442 KELLY CV | DB 1 LX 1 LX 75008/Z5 | SDS FSC RES | 4.78 .26 1.35 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  5.5% APPLIED RES-RESIDENTIAL DELIVERY | | | | $6.39 |

CHG TYPE: EXP=EXP SVC, NAS=NXT AFTERNOON, SDS=2ND DAY SVC, EX1=INTL OUT EXP, IEX=INTL NON-OUT EXP, LEX=INTL NON-OUT LTR,
FRT=INTL FRT, DLV=DELIVERY, PKU=PICKUP, INS=INSURANCE, DCV=DECL. VALUE, COF=COD FEE, SAT=SATURDAY DELIVERY
PKG TYPE: EP=EXPRESS PACK, LX=LETTER EXPRESS, NI=NONE INDICATED, OT=OTHER
WGT CODE: NONE=NONE ENTERED, LX=LETTER, E=EXCESS WEIGHT LETTER, D=DIMENSIONAL WEIGHT, R=REWEIGHED, Z=ZERO WEIGHT DEFAULT
SCAC = AIRB
FED I.D. NO. 91-0037469          THANK YOU FOR SHIPPING WITH AIRBORNE EXPRESS
6/06/03
0000495  0002474  0002476

**AIRBORNE EXPRESS.**
833TWR REV, 11/07 M

 **Friede & Goldman, Ltd.**
NAVAL ARCHITECTS AND MARINE ENGINEERS



# Invoice

| Date | Invoice # |
|------|-----------|
| 7/16/2003 | 7497-005 |

**Bill To**

Nabors Drilling Int'l LTD
515 W. Greens Road
Suite 900
Houston, TX 77067
Attn: Dave Mochizuki

SHARED SERVICES
JUL 2 3 2003

| P.O. # | Terms | Due Date | FGL Project No. | Project Manager |
|--------|-------|----------|-----------------|-----------------|
| 2093218-301 | Net 30 | 8/15/2003 | D7497 | Matt Hemker |

| Description | Amount |
|-------------|--------|
| Professional Services for June 2003: MOD 0 to MOD II Upgrade - Phase II, Reference F&G proposal of March 31, 2003 | |
| F&G Personnel (see attached detail) | 54,773.86 |
| NABORS VENDOR # : 311275 | |

**NDIL**

CO # _____ DIV # _____
FUNCT # _____ SHORT CD _____
RIGT # 666 JOB # _____
MAJOR 6415 MINOR _____
AFE# _ _ _ _ _ _ _
REBILL _____ CM _____
EXPLANATION _____

PURCHASER APV _____
SUP DEPT HEAD APV _____ 10-07-03
DATE
ADDTL MGMT APV _____ DATE

3 - 7 - 1 4 1 4 4 5

**Thank you for your business!**

| | Total | $54,773.86 |
|--|-------|------------|

Remit To:
Wells Fargo Bank ABA# 121000248
Credit: FGL Buyer, LLC
Account No.: 4000033175

Please Send Check or Copy of Remittance Slip to:
Friede & Goldman, Ltd.
10375 Richmond Ave., Suite 1200
Houston, TX 77042
Phone: 713-952-3444
Attention: T. Zlomke

SHARED SERVICES
JUL 2 3 2003
DESK        AP 17

10375 Richmond Avenue, Suite 1200
Houston, Texas  77042
Phone: (713) 952-3444  Fax: (713) 952-3443



**F&G** **Friede & Goldman**
NAVAL ARCHITECTS AND MARINE ENGINEERS

SHARED SERVICES
SEP 1 8 2003

# Invoice

**Nabors International**
515 W. Greens Road
Suite 900
Houston, TX 77067
Attn: Dave Mochizuki

Date: September 15, 2003
**Invoice No:7497.00-007-01**

Project:  7497.00
Project Manager:  Matt Hemker

PO # 2093220-301

F&G Vendor #: 311275

Professional services for July 2003: MOD 0 to MOD II Upgrade – Phase II
Reference F&G proposal of March 31, 2003

F&G Personnel  (see attached labor detail included with Invoice No: 7497.00-007-02)     $30, 632.00

**Total this invoice**          **$30,632.00**

SHARED SERVICES
SEP 1 2003
DESK        AP 17

**Terms: Net 15**

Remit Electronic Payments to:
    Wells Fargo Bank ABA# 121000248
    Credit: FGL Buyer, LLC
    Account No.: 4000033175

Please Send Check to:
    10375 Richmond Ave., Suite 1200
    Houston, Texas 77042
    Phone: 713-952-3444
    Attention:  Tiffany Zlomke

**NDIL**

| | | |
|---|---|---|
| CO.# NDIL | DIV # | |
| FUNCT.# | SHORT CD ILE | |
| RIG# 660 | JOB# | |
| MAJOR 6425 | MINOR 001 | |
| AFE# | | |
| REBILL | C.M. | |
| EXPLANATION: | | |

PURCHASER APV     DATE 19-09-0
SUP./DEPT HEAD APV     DATE
ADDT'L MGMT. APV     DATE

SHARED SERVICES
SEP 2 9 2003
DESK        AP 17

- 1 0 - 1 4 9 5 3 8

25.9

10375 Richmond Avenue, Suite 1200
Houston, Texas 77042
Phone: (713) 952-3444  Fax: (713) 952-3402



# Friede & Goldman, Ltd.

NAVAL ARCHITECTS AND MARINE ENGINEERS

10375 Richmond Avenue, Suite 1200, Houston, Texas 77042
Phone: (713) 952-3444  Fax: (713) 952-3443

## TELEFAX

F&G Project No.:_____

Ref. No.:__7497_____

Total Number of Pages: _9_

| | |
|---|---|
| **DATE:** | September 18, 2003 |
| **FAX NUMBER:** | 281-775-8454 |
| **TO:** | NABORS |
| **ATTENTION:** | Cynthia |
| **CC:** | |
| **FROM:** | Tiffany Zlomke |
| **SUBJECT:** | Labor Detail for Invoice 7497.00-007-01 |

Please find attached the labor detail corresponding to Invoice No. 7497.00-007-01.  As I explained to you earlier, I am waiting for the new PO# in order to invoice the remaining balance of this labor detail.

Please let me know if you need anything else or have any other questions.

Best regards,

Tiffany Zlomke

*Confidentiality Notice:  This facsimile/electronic transmission (and/or the documents accompanying it) may contain confidential information belonging to the sender which is protected under trade secret, unfair competition, and copyright laws. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, alteration or the taking of any action in reliance on the contents of this information is strictly prohibited. If you have received this transmission in error, please immediately notify us by telephone to arrange for return of the documents*

SEP-18-03 14:38 FROM:                                    ID:                PAGE   2/9



**F&G   Friede & Goldman**
NAVAL ARCHITECTS AND MARINE ENGINEERS

Project 7497.00:  MOD 0 to MOD II Upgrade – Phase II

Detailed Backup for Professional services for July 2003

**F&G Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Authement, Glen P. | 6/30/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/1/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/2/03 | 7.00 | 124.00 | 868.00 |
| Authement, Glen P. | 7/7/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/8/03 | 7.00 | 124.00 | 868.00 |
| Authement, Glen P. | 7/9/03 | 4.50 | 124.00 | 558.00 |
| Authement, Glen P. | 7/14/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/15/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/16/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/17/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/18/03 | 4.00 | 124.00 | 496.00 |
| Authement, Glen P. | 7/21/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/22/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/23/03 | 4.00 | 124.00 | 496.00 |
| Authement, Glen P. | 7/24/03 | 4.00 | 124.00 | 496.00 |
| Authement, Glen P. | 7/25/03 | 2.00 | 124.00 | 248.00 |
| Authement, Glen P. | 7/28/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/29/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/30/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/31/03 | 9.00 | 124.00 | 1,116.00 |
| Badeaux, Jerry N. | 6/30/03 | 7.50 | 114.00 | 855.00 |
| Badeaux, Jerry N. | 7/1/03 | 7.00 | 114.00 | 798.00 |
| Badeaux, Jerry N. | 7/2/03 | 4.50 | 114.00 | 513.00 |
| Badeaux, Jerry N. | 7/3/03 | 4.50 | 114.00 | 513.00 |
| Badeaux, Jerry N. | 7/9/03 | 5.50 | 114.00 | 627.00 |
| Badeaux, Jerry N. | 7/10/03 | 3.50 | 114.00 | 399.00 |
| Badeaux, Jerry N. | 7/11/03 | 3.00 | 114.00 | 342.00 |
| Badeaux, Jerry N. | 7/12/03 | 4.00 | 114.00 | 456.00 |
| Badeaux, Jerry N. | 7/13/03 | 1.00 | 114.00 | 114.00 |
| Badeaux, Jerry N. | 7/14/03 | 2.50 | 114.00 | 285.00 |
| Badeaux, Jerry N. | 7/15/03 | 1.50 | 114.00 | 171.00 |
| Badeaux, Jerry N. | 7/16/03 | 4.50 | 114.00 | 513.00 |
| Badeaux, Jerry N. | 7/17/03 | 3.00 | 114.00 | 342.00 |
| Badeaux, Jerry N. | 7/21/03 | 0.50 | 114.00 | 57.00 |
| Badeaux, Jerry N. | 7/22/03 | 4.50 | 114.00 | 513.00 |
| Badeaux, Jerry N. | 7/23/03 | 3.50 | 114.00 | 399.00 |
| Badeaux, Jerry N. | 7/24/03 | 3.50 | 114.00 | 399.00 |
| Badeaux, Jerry N. | 7/25/03 | 2.00 | 114.00 | 228.00 |
| Badeaux, Jerry N. | 7/26/03 | 1.00 | 114.00 | 114.00 |
| Badeaux, Jerry N. | 7/28/03 | 3.50 | 114.00 | 399.00 |
| Badeaux, Jerry N. | 7/29/03 | 3.50 | 114.00 | 399.00 |
| Badeaux, Jerry N. | 7/30/03 | 3.00 | 114.00 | 342.00 |
| Badeaux, Jerry N. | 7/31/03 | 3.00 | 114.00 | 342.00 |
| Browning, Alan J. | 6/30/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 7/1/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 7/2/03 | 9.00 | 74.00 | 666.00 |
| Browning, Alan J. | 7/3/03 | 9.00 | 74.00 | 666.00 |
| Browning, Alan J. | 7/7/03 | 9.00 | 74.00 | 666.00 |
| Browning, Alan J. | 7/8/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 7/9/03 | 10.00 | 74.00 | 740.00 |

Page 1 of 8

| | | | | |
|---|---|---|---|---|
| Browning, Alan J. | 6/03 | 8.00 | 74.00 | 592.00 |
| Browning, Alan J. | 7/15/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 7/16/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 7/17/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 7/18/03 | 5.00 | 74.00 | 370.00 |
| Browning, Alan J. | 7/21/03 | 9.00 | 74.00 | 666.00 |
| Browning, Alan J. | 7/22/03 | 10.00 | 74.00 | 740.00 |
| Browning, Alan J. | 7/23/03 | 9.00 | 74.00 | 666.00 |
| Browning, Alan J. | 7/24/03 | 10.00 | 74.00 | 740.00 |
| Browning, Alan J. | 7/25/03 | 4.50 | 74.00 | 333.00 |
| Browning, Alan J. | 7/28/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 7/29/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 7/30/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 7/31/03 | 9.00 | 74.00 | 666.00 |
| Burns, Thomas | 7/17/03 | 0.50 | 114.00 | 57.00 |
| Cagle, John R. | 6/30/03 | 9.50 | 88.00 | 836.00 |
| Cagle, John R. | 7/1/03 | 8.00 | 88.00 | 704.00 |
| Cagle, John R. | 7/2/03 | 5.50 | 88.00 | 484.00 |
| Cagle, John R. | 7/3/03 | 11.00 | 88.00 | 968.00 |
| Cagle, John R. | 7/7/03 | 4.00 | 88.00 | 352.00 |
| Cagle, John R. | 7/8/03 | 8.00 | 88.00 | 704.00 |
| Cagle, John R. | 7/9/03 | 7.00 | 88.00 | 616.00 |
| Cagle, John R. | 7/10/03 | 10.00 | 88.00 | 880.00 |
| Cagle, John R. | 7/11/03 | 4.00 | 88.00 | 352.00 |
| Cagle, John R. | 7/14/03 | 4.00 | 88.00 | 352.00 |
| Cagle, John R. | 7/16/03 | 8.50 | 88.00 | 748.00 |
| Cagle, John R. | 7/17/03 | 8.50 | 88.00 | 748.00 |
| Cagle, John R. | 7/18/03 | 5.50 | 88.00 | 484.00 |
| Cagle, John R. | 7/21/03 | 0.50 | 88.00 | 44.00 |
| Cagle, John R. | 7/22/03 | 6.50 | 88.00 | 572.00 |
| Cagle, John R. | 7/23/03 | 4.50 | 88.00 | 396.00 |
| Cagle, John R. | 7/24/03 | 8.00 | 88.00 | 704.00 |
| Cagle, John R. | 7/28/03 | 9.50 | 88.00 | 836.00 |
| Cagle, John R. | 7/31/03 | 4.00 | 88.00 | 352.00 |
| Clague, Robert E. | 6/30/03 | 5.50 | 136.00 | 748.00 |
| Clague, Robert E. | 7/1/03 | 2.50 | 136.00 | 340.00 |
| Clague, Robert E. | 7/2/03 | 6.00 | 136.00 | 816.00 |
| Clague, Robert E. | 7/3/03 | 2.00 | 136.00 | 272.00 |
| Clague, Robert E. | 7/8/03 | 1.50 | 136.00 | 204.00 |
| Clague, Robert E. | 7/9/03 | 5.50 | 136.00 | 748.00 |
| Clague, Robert E. | 7/10/03 | 5.00 | 136.00 | 680.00 |
| Clague, Robert E. | 7/16/03 | 5.00 | 136.00 | 680.00 |
| Clague, Robert E. | 7/17/03 | 1.00 | 136.00 | 136.00 |
| Clague, Robert E. | 7/18/03 | 3.00 | 136.00 | 408.00 |
| Clague, Robert E. | 7/21/03 | 3.00 | 136.00 | 408.00 |
| Clague, Robert E. | 7/22/03 | 2.50 | 136.00 | 340.00 |
| Clague, Robert E. | 7/23/03 | 5.50 | 136.00 | 748.00 |
| Clague, Robert E. | 7/24/03 | 4.50 | 136.00 | 612.00 |
| Clague, Robert E. | 7/25/03 | 3.00 | 136.00 | 408.00 |
| Clague, Robert E. | 7/26/03 | 2.00 | 136.00 | 272.00 |
| Clague, Robert E. | 7/28/03 | 4.50 | 136.00 | 612.00 |
| Clague, Robert E. | 7/29/03 | 1.50 | 136.00 | 204.00 |
| Clague, Robert E. | 7/30/03 | 1.50 | 136.00 | 204.00 |
| Clague, Robert E. | 7/31/03 | 1.50 | 136.00 | 204.00 |
| D'Souza, Aloysius J. | 7/17/03 | 2.00 | 74.00 | 148.00 |
| D'Souza, Aloysius J. | 7/18/03 | 4.00 | 74.00 | 296.00 |
| Denisov, Maxim | 7/2/03 | 4.00 | 74.00 | 296.00 |
| Denisov, Maxim | 7/4/03 | 7.00 | 74.00 | 518.00 |
| Denisov, Maxim | 7/7/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/8/03 | 8.00 | 74.00 | 592.00 |

SEP-18-03 14:40 FROM:                                    ID:                              PAGE    4/9

| | | | | |
|---|---|---|---|---|
| Denisov, Maxim | 9/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/10/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/11/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/14/03 | 4.00 | 74.00 | 296.00 |
| Denisov, Maxim | 7/21/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/22/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/23/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/24/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/25/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/28/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/29/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/30/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/31/03 | 8.00 | 74.00 | 592.00 |
| Desselle, Bruce M. | 6/30/03 | 4.00 | 74.00 | 296.00 |
| Desselle, Bruce M. | 7/1/03 | 4.00 | 74.00 | 296.00 |
| Desselle, Bruce M. | 7/7/03 | 2.00 | 74.00 | 148.00 |
| Desselle, Bruce M. | 7/8/03 | 1.00 | 74.00 | 74.00 |
| Galoburda, Dmitriy | 7/15/03 | 4.00 | 74.00 | 296.00 |
| Galoburda, Dmitriy | 7/16/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/17/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/18/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/21/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/22/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/23/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/24/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/25/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/28/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/29/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/30/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/31/03 | 8.00 | 74.00 | 592.00 |
| Galway, Shannon M. | 7/14/03 | 3.25 | 74.00 | 240.50 |
| Galway, Shannon M. | 7/17/03 | 2.00 | 74.00 | 148.00 |
| Galway, Shannon M. | 7/18/03 | 1.50 | 74.00 | 111.00 |
| Galway, Shannon M. | 7/24/03 | 3.00 | 74.00 | 222.00 |
| Galway, Shannon M. | 7/25/03 | 1.00 | 74.00 | 74.00 |
| Galway, Shannon M. | 7/29/03 | 2.00 | 74.00 | 148.00 |
| Galway, Shannon M. | 7/30/03 | 2.00 | 74.00 | 148.00 |
| Galway, Shannon M. | 7/31/03 | 1.00 | 74.00 | 74.00 |
| Geiger, Paul | 6/30/03 | 6.00 | 148.00 | 888.00 |
| Geiger, Paul | 7/1/03 | 6.00 | 148.00 | 888.00 |
| Geiger, Paul | 7/2/03 | 6.00 | 148.00 | 888.00 |
| Geiger, Paul | 7/3/03 | 4.00 | 148.00 | 592.00 |
| Geiger, Paul | 7/8/03 | 2.00 | 148.00 | 296.00 |
| Geiger, Paul | 7/9/03 | 4.00 | 148.00 | 592.00 |
| Geiger, Paul | 7/10/03 | 8.00 | 148.00 | 1,184.00 |
| Geiger, Paul | 7/21/03 | 4.00 | 148.00 | 592.00 |
| Geiger, Paul | 7/22/03 | 2.00 | 148.00 | 296.00 |
| Geiger, Paul | 7/23/03 | 7.00 | 148.00 | 1,036.00 |
| Geiger, Paul | 7/24/03 | 3.00 | 148.00 | 444.00 |
| Geiger, Paul | 7/25/03 | 2.00 | 148.00 | 296.00 |
| Geiger, Paul | 8/19/03 | 3.00 | 148.00 | 444.00 |
| Gnatenko, Yuriy | 7/2/03 | 6.00 | 74.00 | 444.00 |
| Gnatenko, Yuriy | 7/4/03 | 7.00 | 74.00 | 518.00 |
| Gnatenko, Yuriy | 7/7/03 | 8.00 | 74.00 | 592.00 |
| Gnatenko, Yuriy | 7/8/03 | 7.00 | 74.00 | 518.00 |
| Gnatenko, Yuriy | 7/9/03 | 8.00 | 74.00 | 592.00 |
| Gnatenko, Yuriy | 7/10/03 | 8.00 | 74.00 | 592.00 |
| Gnatenko, Yuriy | 7/11/03 | 8.00 | 74.00 | 592.00 |
| Gray, Kelly M. | 6/30/03 | 9.00 | 74.00 | 666.00 |
| Gray, Kelly M. | 7/1/03 | 9.00 | 74.00 | 666.00 |

SEP-18-03 14:41 FROM:                                    ID:                          PAGE   5/9

| Name | Date | | | |
|---|---|---|---|---|
| Gray, Kelly M. | 7/2/03 | 9.50 | 74.00 | 703.00 |
| Gray, Kelly M. | 7/3/03 | 8.50 | 74.00 | 629.00 |
| Gray, Kelly M. | 7/7/03 | 10.50 | 74.00 | 777.00 |
| Gray, Kelly M. | 7/8/03 | 11.50 | 74.00 | 851.00 |
| Gray, Kelly M. | 7/9/03 | 10.50 | 74.00 | 777.00 |
| Gray, Kelly M. | 7/10/03 | 10.00 | 74.00 | 740.00 |
| Gray, Kelly M. | 7/11/03 | 5.00 | 74.00 | 370.00 |
| Gray, Kelly M. | 7/14/03 | 11.50 | 74.00 | 851.00 |
| Gray, Kelly M. | 7/15/03 | 10.50 | 74.00 | 777.00 |
| Gray, Kelly M. | 7/16/03 | 8.50 | 74.00 | 629.00 |
| Gray, Kelly M. | 7/17/03 | 10.50 | 74.00 | 777.00 |
| Gray, Kelly M. | 7/18/03 | 6.00 | 74.00 | 444.00 |
| Gray, Kelly M. | 7/19/03 | 1.50 | 74.00 | 111.00 |
| Gray, Kelly M. | 7/21/03 | 9.00 | 74.00 | 666.00 |
| Gray, Kelly M. | 7/22/03 | 9.50 | 74.00 | 703.00 |
| Gray, Kelly M. | 7/23/03 | 9.50 | 74.00 | 703.00 |
| Gray, Kelly M. | 7/24/03 | 9.00 | 74.00 | 666.00 |
| Gray, Kelly M. | 7/25/03 | 5.00 | 74.00 | 370.00 |
| Gray, Kelly M. | 7/26/03 | 3.00 | 74.00 | 222.00 |
| Gray, Kelly M. | 7/27/03 | 2.00 | 74.00 | 148.00 |
| Gray, Kelly M. | 7/28/03 | 12.00 | 74.00 | 888.00 |
| Gray, Kelly M. | 7/29/03 | 11.00 | 74.00 | 814.00 |
| Gray, Kelly M. | 7/30/03 | 12.00 | 74.00 | 888.00 |
| Gray, Kelly M. | 7/31/03 | 12.50 | 74.00 | 925.00 |
| Green, Richard B. | 6/30/03 | 1.00 | 74.00 | 74.00 |
| Green, Richard B. | 7/1/03 | 5.00 | 74.00 | 370.00 |
| Green, Richard B. | 7/2/03 | 1.00 | 74.00 | 74.00 |
| Green, Richard B. | 7/3/03 | 2.00 | 74.00 | 148.00 |
| Green, Richard B. | 7/7/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/8/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/9/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/10/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/11/03 | 4.00 | 74.00 | 296.00 |
| Green, Richard B. | 7/13/03 | 3.00 | 74.00 | 222.00 |
| Green, Richard B. | 7/14/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/15/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/16/03 | 5.00 | 74.00 | 370.00 |
| Green, Richard B. | 7/17/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/18/03 | 4.00 | 74.00 | 296.00 |
| Green, Richard B. | 7/21/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/22/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/23/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/24/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/28/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/29/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/30/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/31/03 | 9.00 | 74.00 | 666.00 |
| Hemker, Matthew F. | 6/30/03 | 4.00 | 124.00 | 496.00 |
| Hemker, Matthew F. | 7/1/03 | 4.00 | 124.00 | 496.00 |
| Hemker, Matthew F. | 7/2/03 | 4.00 | 124.00 | 496.00 |
| Hemker, Matthew F. | 7/3/03 | 4.00 | 124.00 | 496.00 |
| Hemker, Matthew F. | 7/7/03 | 4.00 | 124.00 | 496.00 |
| Hemker, Matthew F. | 7/8/03 | 4.00 | 124.00 | 496.00 |
| Hemker, Matthew F. | 7/9/03 | 4.00 | 124.00 | 496.00 |
| Hemker, Matthew F. | 7/10/03 | 4.00 | 124.00 | 496.00 |
| Hemker, Matthew F. | 7/11/03 | 2.00 | 124.00 | 248.00 |
| Hemker, Matthew F. | 7/14/03 | 1.00 | 124.00 | 124.00 |
| Hemker, Matthew F. | 7/16/03 | 1.00 | 124.00 | 124.00 |
| Hemker, Matthew F. | 7/29/03 | 4.00 | 124.00 | 496.00 |
| Hemker, Matthew F. | 7/30/03 | 4.00 | 124.00 | 496.00 |

| | | | | |
|---|---|---|---|---|
| Hemker, Matthew F. | 1/03 | 4.00 | 124.00 | 496.00 |
| Lloyd, Sandy | 7/1/03 | 7.50 | 48.00 | 360.00 |
| Lloyd, Sandy | 7/2/03 | 7.00 | 48.00 | 336.00 |
| Lloyd, Sandy | 7/3/03 | 6.00 | 48.00 | 288.00 |
| Lloyd, Sandy | 7/7/03 | 6.50 | 48.00 | 312.00 |
| Lloyd, Sandy | 7/8/03 | 3.00 | 48.00 | 144.00 |
| Lloyd, Sandy | 7/14/03 | 4.00 | 48.00 | 192.00 |
| Lloyd, Sandy | 7/18/03 | 3.00 | 48.00 | 144.00 |
| Lloyd, Sandy | 7/21/03 | 0.50 | 48.00 | 24.00 |
| Lloyd, Sandy | 7/25/03 | 1.25 | 48.00 | 60.00 |
| Lozica, Dena | 6/30/03 | 1.50 | 48.00 | 72.00 |
| Lozica, Dena | 7/2/03 | 4.00 | 48.00 | 192.00 |
| Lozica, Dena | 7/3/03 | 1.50 | 48.00 | 72.00 |
| Lozica, Dena | 7/7/03 | 1.00 | 48.00 | 48.00 |
| Lozica, Dena | 7/14/03 | 2.00 | 48.00 | 96.00 |
| Lozica, Dena | 7/15/03 | 1.00 | 48.00 | 48.00 |
| Lozica, Dena | 7/17/03 | 1.00 | 48.00 | 48.00 |
| Lozica, Dena | 7/18/03 | 3.00 | 48.00 | 144.00 |
| Lozica, Dena | 7/24/03 | 1.00 | 48.00 | 48.00 |
| Lozica, Dena | 7/25/03 | 1.00 | 48.00 | 48.00 |
| Lozica, Dena | 7/28/03 | 1.00 | 48.00 | 48.00 |
| Mishyn, Alexandr | 6/30/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/1/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/2/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/3/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/7/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/8/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/9/03 | 8.00 | 74.00 | 592.00 |
| Mishyn, Alexandr | 7/10/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/11/03 | 4.00 | 74.00 | 296.00 |
| Mishyn, Alexandr | 7/14/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/16/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/17/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/18/03 | 4.00 | 74.00 | 296.00 |
| Mishyn, Alexandr | 7/21/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/22/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/23/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/24/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/31/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 6/30/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/1/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/2/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/3/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/7/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/8/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/9/03 | 6.00 | 74.00 | 444.00 |
| Mukhina, Iryna | 7/15/03 | 5.00 | 74.00 | 370.00 |
| Mukhina, Iryna | 7/16/03 | 6.00 | 74.00 | 444.00 |
| Mukhina, Iryna | 7/17/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/18/03 | 4.00 | 74.00 | 296.00 |
| Mukhina, Iryna | 7/21/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/22/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/23/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/24/03 | 2.00 | 74.00 | 148.00 |
| Norton, Calvin V. | 7/9/03 | 2.00 | 142.00 | 284.00 |
| Norton, Calvin V. | 7/10/03 | 2.50 | 142.00 | 355.00 |
| Norton, Calvin V. | 7/11/03 | 1.50 | 142.00 | 213.00 |
| Norton, Calvin V. | 7/12/03 | 3.00 | 142.00 | 426.00 |
| Norton, Calvin V. | 7/14/03 | 2.00 | 142.00 | 284.00 |
| Norton, Calvin V. | 7/15/03 | 1.50 | 142.00 | 213.00 |

10375 Richmond Avenue, Suite 1200
Houston, Texas 77042
Phone: (713) 952-3444  Fax: (713) 952-3402

| | | | | |
|---|---|---|---|---|
| Norton, Calvin V. | 7/18/03 | 7.00 | 142.00 | 994.00 |
| Norton, Calvin V. | 7/18/03 | 7.00 | 142.00 | 994.00 |
| Norton, Calvin V. | 7/21/03 | 3.00 | 142.00 | 426.00 |
| Norton, Calvin V. | 7/25/03 | 4.00 | 142.00 | 568.00 |
| Norton, Calvin V. | 7/28/03 | 0.50 | 142.00 | 71.00 |
| Norton, Calvin V. | 7/29/03 | 1.00 | 142.00 | 142.00 |
| Norton, Calvin V. | 7/30/03 | 1.50 | 142.00 | 213.00 |
| Norton, Calvin V. | 7/31/03 | 0.50 | 142.00 | 71.00 |
| Noskov, Vitaliy | 6/30/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/1/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/2/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/3/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/7/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/8/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/9/03 | 8.00 | 74.00 | 592.00 |
| Noskov, Vitaliy | 7/10/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/11/03 | 4.00 | 74.00 | 296.00 |
| Noskov, Vitaliy | 7/14/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/15/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/16/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/17/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/18/03 | 4.00 | 74.00 | 296.00 |
| Noskov, Vitaliy | 7/21/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/22/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/23/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/29/03 | 5.00 | 74.00 | 370.00 |
| Noskov, Vitaliy | 7/30/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/31/03 | 9.00 | 74.00 | 666.00 |
| Penzer, Borys | 7/7/03 | 4.00 | 74.00 | 296.00 |
| Penzer, Borys | 7/8/03 | 2.50 | 74.00 | 185.00 |
| Penzer, Borys | 7/9/03 | 2.50 | 74.00 | 185.00 |
| Penzer, Borys | 7/10/03 | 2.50 | 74.00 | 185.00 |
| Penzer, Borys | 7/11/03 | 3.50 | 74.00 | 259.00 |
| Penzer, Borys | 7/14/03 | 5.00 | 74.00 | 370.00 |
| Penzer, Borys | 7/15/03 | 2.50 | 74.00 | 185.00 |
| Penzer, Borys | 7/16/03 | 2.50 | 74.00 | 185.00 |
| Penzer, Borys | 7/17/03 | 2.50 | 74.00 | 185.00 |
| Penzer, Borys | 7/18/03 | 2.50 | 74.00 | 185.00 |
| Penzer, Borys | 7/21/03 | 1.00 | 74.00 | 74.00 |
| Penzer, Borys | 7/22/03 | 3.00 | 74.00 | 222.00 |
| Penzer, Borys | 7/23/03 | 3.00 | 74.00 | 222.00 |
| Penzer, Borys | 7/24/03 | 3.00 | 74.00 | 222.00 |
| Penzer, Borys | 7/25/03 | 3.00 | 74.00 | 222.00 |
| Penzer, Borys | 7/28/03 | 4.00 | 74.00 | 296.00 |
| Penzer, Borys | 7/29/03 | 2.00 | 74.00 | 148.00 |
| Penzer, Borys | 7/30/03 | 4.00 | 74.00 | 296.00 |
| Penzer, Borys | 7/31/03 | 2.00 | 74.00 | 148.00 |
| Renz, Paul | 6/30/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/1/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/2/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/3/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/7/03 | 7.50 | 74.00 | 555.00 |
| Renz, Paul | 7/8/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/9/03 | 8.00 | 74.00 | 592.00 |
| Renz, Paul | 7/10/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/11/03 | 5.50 | 74.00 | 407.00 |
| Renz, Paul | 7/14/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/15/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/16/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/17/03 | 9.00 | 74.00 | 666.00 |



| Renz, Paul | 7/18/03 | 4.00 | 74.00 | 296.00 |
|---|---|---|---|---|
| Renz, Paul | 7/21/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/22/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/23/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/24/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/25/03 | 4.00 | 74.00 | 296.00 |
| Renz, Paul | 7/28/03 | 6.00 | 74.00 | 444.00 |
| Renz, Paul | 7/31/03 | 5.00 | 74.00 | 370.00 |
| Rogers, Frederick P. | 7/17/03 | 0.50 | 74.00 | 37.00 |
| Rogers, Frederick P. | 7/21/03 | 0.50 | 74.00 | 37.00 |
| Shear, Morris | 7/3/03 | 8.00 | 124.00 | 992.00 |
| Shear, Morris | 7/14/03 | 8.00 | 124.00 | 992.00 |
| Shear, Morris | 7/15/03 | 8.00 | 124.00 | 992.00 |
| Shear, Morris | 7/16/03 | 8.00 | 124.00 | 992.00 |
| Shear, Morris | 7/17/03 | 8.00 | 124.00 | 992.00 |
| Shear, Morris | 7/29/03 | 8.00 | 124.00 | 992.00 |
| Shear, Morris | 7/30/03 | 8.00 | 124.00 | 992.00 |
| Smith, John | 6/30/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/1/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/2/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/3/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/7/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/8/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/9/03 | 8.00 | 88.00 | 704.00 |
| Smith, John | 7/10/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/11/03 | 3.00 | 88.00 | 264.00 |
| Smith, John | 7/14/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/15/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/16/03 | 4.00 | 88.00 | 352.00 |
| Smith, John | 7/28/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/29/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/30/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/31/03 | 9.00 | 88.00 | 792.00 |
| Sredin, Vadym | 6/30/03 | 4.00 | 74.00 | 296.00 |
| Sredin, Vadym | 7/3/03 | 9.00 | 74.00 | 666.00 |
| Sredin, Vadym | 7/7/03 | 9.00 | 74.00 | 666.00 |
| Sredin, Vadym | 7/8/03 | 9.00 | 74.00 | 666.00 |
| Sredin, Vadym | 7/9/03 | 5.00 | 74.00 | 370.00 |
| Sredin, Vadym | 7/10/03 | 3.00 | 74.00 | 222.00 |
| Sredin, Vadym | 7/15/03 | 2.00 | 74.00 | 148.00 |
| Sredin, Vadym | 7/16/03 | 9.00 | 74.00 | 666.00 |
| Sredin, Vadym | 7/17/03 | 9.00 | 74.00 | 666.00 |
| Sredin, Vadym | 7/18/03 | 4.00 | 74.00 | 296.00 |
| Sredin, Vadym | 7/21/03 | 9.00 | 74.00 | 666.00 |
| Sredin, Vadym | 7/22/03 | 9.00 | 74.00 | 666.00 |
| Sredin, Vadym | 7/23/03 | 9.00 | 74.00 | 666.00 |
| Sredin, Vadym | 7/24/03 | 9.00 | 74.00 | 666.00 |
| Sredin, Vadym | 7/25/03 | 4.00 | 74.00 | 296.00 |
| Sredin, Vadym | 7/28/03 | 2.00 | 74.00 | 148.00 |
| Sredin, Vadym | 7/30/03 | 9.00 | 74.00 | 666.00 |
| Sredin, Vadym | 7/31/03 | 9.00 | 74.00 | 666.00 |
| Sun, Yang | 6/30/03 | 1.00 | 124.00 | 124.00 |
| Sun, Yang | 7/1/03 | 8.00 | 124.00 | 992.00 |
| Sun, Yang | 7/2/03 | 3.00 | 124.00 | 372.00 |
| Sun, Yang | 7/3/03 | 7.00 | 124.00 | 868.00 |
| Sun, Yang | 7/7/03 | 9.00 | 124.00 | 1,116.00 |
| Sun, Yang | 7/8/03 | 6.00 | 124.00 | 744.00 |
| Sun, Yang | 7/9/03 | 6.00 | 124.00 | 744.00 |
| Sun, Yang | 7/10/03 | 6.50 | 124.00 | 806.00 |
| Sun, Yang | 7/11/03 | 3.50 | 124.00 | 434.00 |



| Name | Date | Hours | ID | Amount |
|---|---|---|---|---|
| Sun, Yang | 7/14/03 | 4.00 | 124.00 | 496.00 |
| Sun, Yang | 7/15/03 | 3.00 | 124.00 | 372.00 |
| Sun, Yang | 7/16/03 | 4.50 | 124.00 | 558.00 |
| Sun, Yang | 7/17/03 | 3.00 | 124.00 | 372.00 |
| Sun, Yang | 7/29/03 | 6.00 | 124.00 | 744.00 |
| Sun, Yang | 7/30/03 | 4.00 | 124.00 | 496.00 |
| Sun, Yang | 7/31/03 | 4.00 | 124.00 | 496.00 |
| Untilov,, Alexsnder | 7/7/03 | 2.50 | 74.00 | 185.00 |
| Untilov,, Alexsnder | 7/8/03 | 3.00 | 74.00 | 222.00 |
| Untilov,, Alexsnder | 7/9/03 | 3.00 | 74.00 | 222.00 |
| Untilov,, Alexsnder | 7/10/03 | 2.50 | 74.00 | 185.00 |
| Untilov,, Alexsnder | 7/19/03 | 6.50 | 74.00 | 481.00 |
| Untilov,, Alexsnder | 7/21/03 | 5.00 | 74.00 | 370.00 |
| Untilov,, Alexsnder | 7/22/03 | 5.00 | 74.00 | 370.00 |
| Untilov,, Alexsnder | 7/23/03 | 5.00 | 74.00 | 370.00 |
| Untilov,, Alexsnder | 7/24/03 | 5.00 | 74.00 | 370.00 |
| Untilov,, Alexsnder | 7/25/03 | 5.00 | 74.00 | 370.00 |
| Untilov,, Alexsnder | 7/28/03 | 2.00 | 74.00 | 148.00 |
| Untilov,, Alexsnder | 7/29/03 | 2.00 | 74.00 | 148.00 |
| Untilov,, Alexsnder | 7/30/03 | 2.00 | 74.00 | 148.00 |
| Untilov,, Alexsnder | 7/31/03 | 2.00 | 74.00 | 148.00 |
| Vitanza, George V. | 6/30/03 | 7.50 | 88.00 | 660.00 |
| Vitanza, George V. | 7/1/03 | 7.50 | 88.00 | 660.00 |
| Vitanza, George V. | 7/2/03 | 7.50 | 88.00 | 660.00 |
| Vitanza, George V. | 7/3/03 | 7.00 | 88.00 | 616.00 |
| Vitanza, George V. | 7/7/03 | 8.00 | 88.00 | 704.00 |
| Vitanza, George V. | 7/8/03 | 7.00 | 88.00 | 616.00 |
| Vitanza, George V. | 7/9/03 | 6.50 | 88.00 | 572.00 |
| Vitanza, George V. | 7/10/03 | 7.00 | 88.00 | 616.00 |
| Vitanza, George V. | 7/11/03 | 2.75 | 88.00 | 242.00 |
| Vitanza, George V. | 7/14/03 | 8.50 | 88.00 | 748.00 |
| Vitanza, George V. | 7/15/03 | 8.50 | 88.00 | 748.00 |
| Vitanza, George V. | 7/16/03 | 9.00 | 88.00 | 792.00 |
| Vitanza, George V. | 7/17/03 | 9.00 | 88.00 | 792.00 |
| Vitanza, George V. | 7/18/03 | 3.50 | 88.00 | 308.00 |
| Vitanza, George V. | 7/21/03 | 9.00 | 88.00 | 792.00 |
| Vitanza, George V. | 7/22/03 | 7.50 | 88.00 | 660.00 |
| Vitanza, George V. | 7/23/03 | 8.00 | 88.00 | 704.00 |
| Vitanza, George V. | 7/24/03 | 9.00 | 88.00 | 792.00 |
| Vitanza, George V. | 7/25/03 | 3.00 | 88.00 | 264.00 |
| Vitanza, George V. | 7/28/03 | 9.00 | 88.00 | 792.00 |
| Vitanza, George V. | 7/29/03 | 7.50 | 88.00 | 660.00 |
| Vitanza, George V. | 7/30/03 | 9.00 | 88.00 | 792.00 |
| Vitanza, George V. | 7/31/03 | 7.50 | 88.00 | 660.00 |
| Totals | | 2,766.75 | | 239,922.50 |

**Total Labor**                                                  239,922.50

**Total for July 2003:**                        $239,922.50

10375 Richmond Avenue, Suite 1200
Houston, Texas 77042
Phone: (713) 952-3444  Fax: (713) 952-3402

 # NABORS SHARED SERVICES

| Invoice Approval/Exception Form |
|---|

| AP EE: | SLN | | Form # | 0922031010 |

Date: 09/22/03
Time: 10:10 AM
BUSINESS UNIT: [ NDIL ▼ ]
TO: **DEBBIE ELLIS FOR SIGGI**            VENDOR    **FRIEDE & GOLDMAN**
DISTRICT _____  Invoice #  **7497.00-007-001**

DISTRICT MGR    _____

SUPERINTENDENT  _____        **SPECIAL PROCESSING**

TOOLPUSHER     _____

REGARDING RIG/YARD:    _____

## INVOICE/S RETURNED FOR THE FOLLOWING REASON/S:

**Exception Code**

1    _____  ORIGINAL INVOICE FROM VENDOR NEEDS CODING & APPROVAL

2    _____  MISSING G/L CODING - NEED COMPLETE CODING

3    __X__   INSUFFICIENT APPROVAL LEVEL

4    _____  NO APPROVAL

5    _____  MISSING COMPANY MAN SIGNATURE FOR REBILLS

6    _____  REBILL INVOICE COPY NOT ATTACHED  (NOC)

7    _____  INCORRECT CODING

8    _____  PRICE VARIANCE    ***see comments***

9    _____  PO # NOT VALID

10   _____  COPY - NO RECORD OF ORIGINAL INVOICE /  NEED CODING AND APPROVAL

11   _____  OTHER   *** see comments***

Please take the appropriate action with the attached invoice(s):

Comments: **CONSULTING** _____

_____

_____

PLEASE RETURN THE INVOICES **WITH THIS FORM**.         **ZIS**

IF YOU HAVE ANY QUESTIONS PLEASE CONTACT:
                        **Shared Services Help Desk (281) 775 - 8506**

**Shaddo Nolen**          **Fax # (281) 775-8516**
**A/P SHARED SERVICES**



**Friede & Goldman**
NAVAL ARCHITECTS AND MARINE ENGINEERS

SHARED SERVICES
SEP 18 2003

# Invoice

**Nabors International**
515 W. Greens Road
Suite 900
Houston, TX 77067
Attn: Dave Mochizuki

Date: September 15, 2003
**Invoice No:7497.00-007-01**

Project: 7497.00          PO #: 2093220-301          F&G Vendor #: 311275
Project Manager: Matt Hemker

Professional services for July 2003: MOD 0 to MOD II Upgrade – Phase II
Reference F&G proposal of March 31, 2003

F&G Personnel (see attached labor detail included with Invoice No: 7497.00-007-02)          $30, 632.00

**Total this invoice**          **$30,632.00**

**Terms: Net 15**

SHARED SERVICES
SEP 18 2003
CASH          10:17

**NDIL**

CO.# _NDIL_     DIV # _ _ _
FUNCT.# _ _ _     SHORT CD _ILE_
RIG# _ 660 _     JOB# _ _ _ _
MAJOR _6423_ MINOR _001_
AFE# _ _ _ _ _ _ _ _
REBILL _____     C.M. _____
EXPLANATION: _____
_____

PURCHASER APV _____     DATE 10.09.0_
SUP/DEPT HEAD APV _____     DATE
ADD'T. MGMT. APV _____     DATE

Remit Electronic Payments to:
        Wells Fargo Bank ABA# 121000248
        Credit: FGL Buyer, LLC
        Account No.: 4000033175

Please Send Check to:
        10375 Richmond Ave., Suite 1200
        Houston, Texas 77042
        Phone: 713-952-3444
        Attention: Tiffany Zlomke

 # NABORS SHARED SERVICES

| Invoice Approval/Exception Form |
|---|

| AP EE: | SLN | | | Form # | 0922031010 |
|---|---|---|---|---|---|

**Date:** 09/22/03
**Timo:** 10:10 AM
**BUSINESS UNIT:** NDIL
**TO:** DEBBIE ELLIS FOR SIGGI          **VENDOR**  FRIEDE & GOLDMAN
**DISTRICT** _____   **Invoice #**  7497.00-007-001

DISTRICT MGR       _____

SUPERINTENDENT   _____        **SPECIAL PROCESSING**

TOOLPUSHER        _____

REGARDING RIG/YARD:  _____

## INVOICE/S RETURNED FOR THE FOLLOWING REASON/S:

**Exception Code**

1  _____  ORIGINAL INVOICE FROM VENDOR NEEDS CODING & APPROVAL

2  _____  MISSING G/L  CODING - NEED COMPLETE CODING          SHARED SERVICES

3  ___X___  INSUFFICIENT APPROVAL LEVEL                          SEP 2 6 2003

4  _____  NO APPROVAL

5  _____  MISSING COMPANY MAN SIGNATURE FOR REBILLS

6  _____  REBILL INVOICE COPY NOT ATTACHED  (NOC)            SHARED SERVICES

7  _____  INCORRECT CODING                                    SEP 2 9 2003

8  _____  PRICE VARIANCE  ***see comments***                 DESK    AP 17

9  _____  PO # NOT VALID

10 _____  COPY - NO RECORD OF ORIGINAL INVOICE /  NEED CODING AND APPROVAL

11 _____  OTHER  *** see comments***

Please take the appropriate action with the attached invoice(s):

Comments: **CONSULTING** _____

_____

_____

PLEASE RETURN THE INVOICES **WITH THIS FORM**.

IF YOU HAVE ANY QUESTIONS PLEASE CONTACT:

**Shaddo Nolen**                **Shared Services Help Desk (281) 775 - 8506**

**A/P SHARED SERVICES**         **Fax # (281) 775-8516**

## ABS AMERICAS
*A division of the American Bureau of Shipping*
16855 Northchase Drive
Houston, TX 77060   United States
PHONE:   1-281-877-5800
FAX    :   1-281-877-5803

99090   (1)

| | | |
|---|---|---|
| **INVOICE #:** 1003302348 | **BRANCH DEPT. #:** 100330<br>**BRANCH / DEPT. NAME:** HOUSTON.OFF ENG | **INVOICE DATE:** 26-AUG-03<br>**DUE DATE:** On Receipt |

**CUSTOMER #:** 306903

**CONTRACT /
PURCHASE ORDER#:**

RANDYL MURRELL
NABORS DRILLING INTERNATIONAL LIMITED
515 WEST GREENS ROAD
SUITE 500
Houston TX 77067-4525

**FEDERAL I.D.** 13-4921556

**PAYMENT INSTRUCTIONS**
Please Provide Invoice Number
or Remittance copy with your payment

**ABSID:** A81130100
**VESSEL NAME** ZAPOTECA

**REPORT / PROJECT #:** 1200791
**REPORT / PROJECT NAME:**

**LAST VISIT DATE:**
**SERVICES AT:**   - 10-149725

**INTERCOMPANY REF.#**
**(ABS USE ONLY)**

REC'D
SEP 2 3 2003
SHARED SERVICES

**WIRE TRANSFER:**
CHASE BANK OF TEXAS, N.A.
HOUSTON, TX 77252-8025 U.S.A.
ABS AMERICAS
ACCOUNT 0010-088-8180
REFERENCE INVOICE NUMBER

**CHECKS:**
ABS AMERICAS
P.O. BOX 201614
HOUSTON, TX 77216-1614
REFERENCE INVOICE NUMBER

| ITEM | DESCRIPTION OF SERVICES / PRODUCTS PROVIDED | TAX (X) | FEES |
|---|---|---|---|
| 1 | Technical Service: Fee for Review of Nabors<br>Rig 660 Upgrade Project 2003 in Accordance<br>with ABS Proposal of 5 May 2003. First Invoice<br>based on Actual Time and Material at the rate<br>of $129.00 US per Man-Hour. | 0.00 | 22,317.00 |

SHARED SERVICES
SEP 2 3 2003
SHARED SERVICES
SEP 2 4 2003
DESK        AP 17

NDIL

| | | | |
|---|---|---|---|
| CO.# | ___ | DIV # | ILE |
| FUNCT.# | 662 | SHORT CD | |
| RIG# | ___ | JOB# | ___ |
| MAJOR | 6425 | MINOR | 001 |
| AFE# | | | |
| REBILL | | CM | |

EXPLANATION.
ENGINEERING REVIEW

| | | |
|---|---|---|
| PURCHASER APV | | DATE 9/9/03 |
| SUP./DEPT HEAD APV | O.9 | DATE |
| ADDT'L. MGMT. APV | | DATE |

Garcia, Elvira (Vera S

| | | | |
|---|---|---|---|
| | | USD | 22,317.00 |
| **PLEASE REMIT** | **TOTAL FEES** | | 0.00 |
| **PAYMENT IN** | **TOTAL TAX** | USD | 22,317.00 |
| **CURRENCY BILLED.** | **TOTAL PAYABLE UPON RECEIPT** | | |

SHARED SERVICES
OCT 0 1 2003
DESK    AP 17

SEE REVERSE SIDE FOR TERMS AND CONDITIONS.

Note - Unless otherwise mutually agreed in writing, all services, publication, and products provided and certificates issued in connection with this invoice are governed by the terms and conditions on the reverse side hereof.

1 of 1

Oracle iProcurement : Submit Confirmation                                    Page 1 of 1





Return to Portal    Shopping Cart    Help

Home | Shop | Requisition Status | My Profile

**Checkout**

Shopping Cart      Deliver      Billing      Notes      Approvals      **Review & Submit**

## Submit Confirmation

**Requisition 173052 has been submitted to MOCHIZUKI, DAVID A for approval.**

To check on this requisition's status, click the **Requisition Status** tab or look in **Requisitions at a Glance** on the Home page.

If you have any questions about your requisition, please contact your Purchasing Department.

<u>Continue Shopping</u>

Home | Shop | Requisition Status | My Profile | Shopping Cart | Help

# NABORS DRILLING INTERNATIONAL LIMITED

## MATERIAL REQUISITION

MR#: DM-ILE-080903-01

### ACCOUNTING CODING REFERENCES

| | |
|---|---|
| LOCATION: | Houston |
| AFE #: | |
| SUBCODE: | ILE 6425 |
| DESCRIPTION: | Rig 660 Design Review |
| ASSET I.D. #: | MTR: ☐  REIMBURSABLE ☐  NEW (no I.D.#) ☐ |
| SERIAL #: | |
| ASSIGNED FOR: | |

### GENERAL INFORMATION/INSTRUCTIONS

| | | | |
|---|---|---|---|
| PURCHASE FROM: | [x] USA | ☐ Area | |
| SHIPPING: | ☐ Hand Carry | ☐ Urgent Air | ☐ Regular Air | ☐ Ocean |
| | ☐ Motor Freight | ☐ Hot Shot | |
| PRIORITY: | ☐ 1 to 7 Days | ☐ 7 to 14 Days | ☐ 14 to 30 Days |
| DEPARTMENT: | ☐ Rig | ☐ Mechanic | ☐ Electrician | ☐ Immediate Use |
| MATERIALS ARE FOR: | ☐ Warehouse Stock | | |

| LINE # | QTY | UNITS | PART or MODEL # | VENDOR / MANUFACTURER | DESCRIPTION | UNIT COST | TOTAL COST |
|---|---|---|---|---|---|---|---|
| | | | | ABS Americas | Provide professional services to provide basic design review in accordance with ABS quotation dated 5/5/03, Section 3.0, review shall be in accordance with: | | |
| | | | | | -ABS Rules for Building and Classing MODUS | | |
| | | | | | -IMO Code for the Construction and Equipment of MODUS, 1989, Resolution A.649(16). | | |
| | | | | | Invoices to be sent to and approved by David Mochizuki | | |
| | | | | | Nabors Drilling International Limited | | |
| | | | | | 515 West Greens Road, Suite 900 | | |
| | | | | | Houston TX 77067 | | |
| | | | | | Estimated cost: _Business, Blom Palls #12_ | | 187,000.00 |
| | | | | | (Purchasing note: ABS will prepare separate invoices for each submittal by Freide and Goldman) | | |

**Total $ 187,000.00**

### MATERIAL CERTIFICATION AND DOCUMENTATION

**WARRANTY CLAIM CHECKLIST**

☐ YES, F1003 NCDR ATTACHED?       [x] No

☐ ORIGINAL MR# _____
☐ ORIGINAL PO# _____
☐ F0600, EQUIPMENT FAILURE REPORT?
☐ PICTURES, SKETCHES, NOTES?

### APPROVALS

| | | DATES |
|---|---|---|
| REQUESTOR: D. Mochizuki | | DATE: 22/Aug/2003 |
| PROJECT MANAGER: | | DATE: |
| DEPT. MANAGER: | | DATE: |
| AREA MANAGER: | | DATE: |
| PURCHASING MANAGER: | | DATE: |
| PRESIDENT: | | DATE: |

CONTRACTOR INSURANCE COVERAGE FOR INT'NL SERVICE VERIFIED: (Please Initial)


**AMERICAS DIVISION**

BRANCH CODE:     86204
REFER TO:     V.V.
FILE REF:     S-1
SSN:     388196

26 August 2003

**"Nabors Rig 660"** (Ex. "Zapoteca")
ABS ID 8120446
Gotaverken Arendal Hull 919
Self-Elevating Drilling Unit
**Upgrade Project 2003**
**Basic Design Review Services**

Attn: Mr. David Mochizuki
Senior Vice President - Engineering
Nabors Management Ltd.
c/o Nabors International, Inc.
515 W. Greens Road, Suite 900
Houston, TX 77067-4525

Dear Mr. Mochizuki:

Please find enclosed two copies of our Invoice No. 1003302348 (dated 26 August 2003) for ABS Basic Design Review Services in accordance with our Proposal of 5 May 2003.

This is the first invoice for the Upgrade Project 2003 and it covers all the work performed by ABS through 24 August 2003. The invoice is based on actual time and material.

Eight (8) design approval letters have been issued, pertaining to the structural aspects, on the following dates: 30 April 2003, and 8, 9, 11, 19, 25 July 2003 (three letters were dated 25 July 2003).

The stability assessment is also underway, although no review letters have been issued.

The invoice may also cover other work that is underway, although no review letters have been issued.

I trust that everything is to your satisfaction. Should you require any additional information regarding the invoice or services performed, please do not hesitate to contact the undersigned.

Very truly yours,

CC R. MURRELL / J. Gihune

N. Hemker FdGo.

Viro Valian
ABS Project Manager (Nabors Rig 660)
Offshore Engineering Department
ABS Americas - Houston
E-mail: vvalian@eagle.org
Tel.: (281) 877-6318
Fax: (281) 877-6796

Enclosures: Invoice

**Wheeless, Brandi**                                        *ZAPOTECA*

**From:**      VValian@eagle.org
**Sent:**      Friday, May 09, 2003 7:16 PM
**To:**        Mochizuki, Dave
**Cc:**        M.Hemker@FnG.com
**Subject:**   "ZAPOTECA" JU Upgrade Project 03 - ABS Proposal & Fee Estimate


Subject:      Nabors "ZAPOTECA" ABS ID 8120446
              Upgrade Project 2003
              Gotaverken Arendal Hull 919
              Self-Elevating Drilling Unit
              Basic Design Review

Dear Mr. Mochizuki,

I have faxed to your attention our 12-page budgetary fee estimate for this project. I trust that you have
received it successfully, otherwise please let me know. I apologize for the delay in getting it to you.

Should you require any additional information, please do not hesitate to contact the undersigned.

Thanks & regards,

Viro Valian
Project Manager
Floating Structures Group
Offshore Engineering Department
ABS Americas - Houston
E-mail: vvalian@eagle.org
Tel.: (281) 877-6318
Fax: (281) 877-6796


5/12/2003

'05-08-2003  06:15pm  From-                                                    T-458  P.001/012  F-015



**ABS** AMERICAS
A DIVISION OF THE AMERICAN BUREAU OF SHIPPING
16855 NORTHCHASE DR. HOUSTON, TEXAS 77060-6008

MAIN TEL:   281-877-6000
OED FAX:   281-877-6796

| 5 May 2003 | TELEFAX MESSAGE | PAGE 1 of 12 |
|---|---|---|

BRANCH CODE:   86204
FILE REF.:   S-1
REFER TO:   V.V.

TO:         Nabors Drilling International Ltd. - Houston, TX

ATTN:       David Mochizuki – Senior V.P. - Engineering

FAX NO.:    (281) 775-8144

SUBJECT:    **NABORS "ZAPOTECA" ABS ID 8120446**
            **Upgrade Project 2003 and ABS Re-classification**
            Gotaverken Arendal Hull 919
            Self-Elevating Drilling Unit
            **Proposal and Budgetary Fee Estimate for**
            **Basic Design Review**

cc by fax:   ABS Americas - NOLA      - Skip Smith (Fax # 504-731-2968)
             ABS Europe     - Dubai   - Joe Brincat (Fax # 971-4-355-0973)
cc:          ABS Americas - Houston   - Pao-Lin Tan (OED),  John Hagan (ESD)
             ABS Americas - Houston   - Andy Breuer, Joe Rousseau (OED)
             ABS Americas - Houston   - Dave Forsyth (Survey Offshore)
             ABS Americas - Houston   - Bret Montaruli (Manager OED)

Dear Mr. Mochizuki:

It was our pleasure meeting with you and the project members from Nabors and Friede & Goldman for the kick-off meeting in our office on the 15th of April 2003. In response to your request, we are very pleased to submit this proposal with our budgetary fee estimate to NABORS for the basic design review and surveys for the proposed upgrade and re-classification of the subject unit.

We appreciate your business and consideration on this project. Should you require any additional information, please do not hesitate to contact Viro Valian [ Tel. (281) 877 – 6318 ] or the undersigned [ Tel. (281) 877 – 6506 ].

Very truly yours,

Kenneth L. Richardson
Vice President – Engineering
ABS Americas

Date Rec'd
C. Araujo
J. Armstrong
R. Brown
O. Combs
I. Dabon
B. Ellis
B. Fleming
D. Godin
K. Kunz
A. Lozano
A. May
A. Means
S. Meissner
D. Mochizuki
T. Novak
R. Reddy
W. Rena
D. Silvera
R. Simmons
K. Stratton
B. Sippin
F. Tyler
J. Wimberly
G. Windsor

05-09-2003   06:15pm   From-                                    T-458   P.002/012   F-015


**ABS**AMERICAS
A DIVISION OF THE AMERICAN BUREAU OF SHIPPING
16855 NORTHCHASE DR, HOUSTON, TEXAS 77060-6008

MAIN TEL:  281-877-6000
OED FAX:  281-877-6796

| 5 May 2003 | TELEFAX MESSAGE | PAGE 2 of 12 |
|---|---|---|

## NABORS' "ZAPOTECA"
### Budgetary Fee Estimate for Basic Design Review
### Upgrade Project 2003 and ABS Re-classification

This proposal is comprised of the following sections:

1.0    Scope of Work
2.0    ABS Project Management
3.0    Basic Design Review
4.0    ABS Condition Survey
5.0    ABS Construction Surveys
6.0    Payment Terms for Basic Design Review
7.0    Commercial Conditions
8.0    F&G List of Deliverables to ABS
9.0    ABS Standard Terms And Conditions

### 1.0  Scope of Work

Nabors Drilling International proposes to upgrade the subject unit, which was originally built to ABS class in 1981, and bring it back into ABS classification as follows:

### ABS ✠ A1 (Circle E) Self-Elevating Drilling Unit

Friede & Goldman has been contracted by Nabors to perform the engineering for the upgrade and to obtain ABS approval for the basic design. The review work will be handled directly between F&G and ABS. However, the costs for the review are to be billed by ABS directly to Nabors.

This proposal is based on the F&G List of Deliverables, which lists the basic design drawings and documents that F&G proposes to submit to ABS for review/approval. The F&G List of Deliverables is included in section 8 and forms part of this proposal.

In this proposal, we have included budgetary fee estimates for each of the following items:

 ♦  Basic Design Review
 ♦  Condition Survey
 ♦  Construction Survey at AMFELS in Brownsville
 ♦  Construction Survey at Lamprell S.Y. in the Middle East



**ABS** AMERICAS
A DIVISION OF THE AMERICAN BUREAU OF SHIPPING

16855 NORTHCHASE DR, HOUSTON, TEXAS 77060-6008

MAIN TEL:  281-877-6000
OED FAX:  281-877-6796

| 5 May 2003 | TELEFAX MESSAGE | PAGE 3 of 12 |
|---|---|---|

This proposal does not include a fee estimate for the detail (shipyard) design review, which may end up being performed by a different ABS Engineering Office, depending on the shipyard that Nabors will select for the upgrade project. That fee estimate will be provided, in due course, by the office that will perform the detail (shipyard) design review.

## 2.0  ABS Project Management

In accordance with the request of NABORS and Friede & Goldman for an ABS single point of contact for the project, ABS has named Viro Valian to be the Project Manager. The Project Manager shall manage and execute all activities to ensure satisfactory performance and completion of the services in all respects in conformance with the project requirements.

As agreed at the meeting, project documents and correspondence are to be directed to the respective designated single point contacts, at ABS and F&G as follows:

**The ABS primary contact point will be the ABS Project Manager:**

Viro Valian – Project Manager

ABS Americas OED, 5th Floor
ABS Plaza
16855 Northchase Drive
Houston, TX 77060-6008 U.S.A.

Telephone:  (281) 877-6318
Facsimile:  (281) 877-6796
E-mail:     vvalian@eagle.org

**The Friede & Goldman primary contact point will be the F&G Project Manager:**

Matthew F. Hemker - Project Manager

Friede & Goldman, Ltd.
10375 Richmond Ave., Suite 1200
Houston, TX 77042

Telephone:  (713) 952-3444
Facsimile:  (713) 952-3443
E-mail:     M.Hemker@FnG.com

Direct communication between the project members at F&G and at ABS is also encouraged. The Project Managers are to be appropriately copied on all relevant correspondence and kept informed on all issues.

05-09-2003  06:16pm  From-                                    T-458  P.004/012  F-015



**ABS**AMERICAS
A DIVISION OF THE AMERICAN BUREAU OF SHIPPING

MAIN TEL:  281-877-6000
16855 NORTHCHASE DR, HOUSTON, TEXAS 77060-6008        OED FAX:  281-877-6796

| 5 May 2003 | TELEFAX MESSAGE | PAGE 4 of 12 |
|---|---|---|

### 3.0  Basic Design Review

We note that the unit will be registered with Panama. ABS will review all new systems and structures, or major modifications to the rig in accordance with following Rules and Regulations:

♦ ABS Rules for Building and Classing Mobile Offshore Drilling Units - 2001

♦ IMO "Code for the Construction and Equipment of Mobile Offshore Drilling Units, 1989, Resolution A.649(16)"

Any existing system or structure may remain as is, but in no case below the requirements of the ABS 1973 MODU Rules, under which the unit was originally built, and those of the IMO "Code for the Construction and Equipment of Mobile Offshore Drilling Units, 1979, Resolution A.414(XI)."

ABS Houston Engineering will perform the basic design review of the documentation listed in Friede & Goldman's fax of 2 April 2003. The F&G List of Deliverables, which lists the basic design drawings and documents that F&G proposes to submit to ABS for review/approval, is included in section 8 and forms part of this proposal.

**Budgetary Fee Estimate for Basic Design Review:**        **US $ 187,000**

The above fee estimate covers the following aspects:

➢ Structures
➢ Stability
➢ Piping Systems
➢ Electrical Systems
➢ Project Management

The estimate is based on the ABS review of up to two (2) submissions of each document listed in the F&G List of Deliverables. Any additional revisions will result in an increased cost.

### 3.1  Exclusions

The following notes the most common elements that are beyond the scope of the above fee estimate for the Basic Design Review:

1) The fee quote excludes final review of Safety aspects (IMO MODU Code), including Structural Fire Protection, Life Saving Appliances, and Safety Plan.



**ABS** AMERICAS
A DIVISION OF THE AMERICAN BUREAU OF SHIPPING

16855 NORTHCHASE DR. HOUSTON, TEXAS 77060-6008

MAIN TEL:  281-877-6000
OED FAX:  281-877-6796

| 5 May 2003 | TELEFAX MESSAGE | PAGE 5 of 12 |
|---|---|---|

2) The estimate does not include fees for Load Line, Tonnage, Inclining Test, or Operations Manual.

3) The certification (ABS review and survey) of all vendor equipment, including cranes, etc., is excluded from this estimate, regardless of who submits the documents. Typically, review of vendor equipment is billed directly to the vendor's account.

## 4.0  ABS Condition Survey

The Condition Survey, to be performed in Freeport, Texas, would include Fire Damage Survey of the Unit plus the equivalent of Dry-docking and special Survey #5 with gaugings.

  **Cost Estimate for Condition Survey:**     **US $ 31,000**

## 5.0  ABS Construction Surveys

Since a shipyard has not been selected yet for the proposed upgrade of the unit, we have included our fee estimates for two possible options (locations) that were mentioned at the meeting:

  **Surveyor Attendance at AMFELS in Brownsville:**   **US $ 157,000**

  **Surveyor Attendance at Lamprell in the Middle East:**   **US $ 304,560**

The above estimate for Lamprell covers attendance during normal working hours. The working week is Sunday through Thursday, 0800 – 1700 hrs. Any travel expenses or Special Attendance would be additional. **Expenses** would be in the region of **US $ 12,000.** Ramadan timings are 0800 - 1400hrs, and would be between mid October to mid November 2003.

## 5.1  Assumptions / Conditions for the Construction Survey Estimates:

Each of the above Construction Survey estimates are based on the following assumptions/conditions:

1) The estimate covers re-class, re-build / modification surveys assuming a 12 Month construction period, and attendance during normal working hours.

2) The estimate does not include any attendance for vendor items.