# UNITED STATES DISTRICT COURT

# SOUTHERN DISTRICT OF TEXAS

## CASE NUMBER      B-CV-04-48

## ATTACHMENT

## DESCRIPTION:

Exhibit "D" Continued...



**ABS** AMERICAS

A DIVISION OF THE AMERICAN BUREAU OF SHIPPING

16855 NORTHCHASE DR. HOUSTON, TEXAS 77060-6008

MAIN TEL:  281-877-6000
OED FAX:  281-877-6796

| 5 May 2003 | TELEFAX  MESSAGE | PAGE 6 of 12 |
|---|---|---|

### 6.0  Payment Terms for Basic Design Review

The design review work will be billed based on time & material at the rate of $129.00 per man-hour.

The ABS Project Manager will issue invoices directly to Nabors Drilling International Limited for the basic design review work covered by this proposal as follows:

> ➢ *First invoice* to be issued in, or after, the last week of June 2003 for the work performed to that point.

> ➢ *Second invoice* to be issued in, or after, the last week of August 2003 for the additional work performed to that point.

> ➢ *Additional invoice,* if necessary, to be issued to cover any additional work beyond that covered by the previous invoices, would be issued two months after the previous invoice, or upon completion of the basic design project.

### 7.0    Commercial Conditions

The commercial conditions for this project are specified in 7.1 through 7.3 below. In addition, the ABS Standard Terms and Conditions included in section 9.0 apply.

### 7.1    Request for Service

To request the ABS service offered by this proposal, please submit a Purchase Order (or Request for Service) to the attention of the designated ABS Project Manager. The Purchase Order is to reference and invoke this Proposal, and, thereby, the terms and conditions specified in this Proposal. In the event of any conflict between the Purchase Order and this Proposal, the terms of this Proposal shall prevail, unless otherwise agreed to in writing.

Assuming that the Purchase Order will be in line with this Proposal, ABS will acknowledge its agreement by returning to NABORS a copy of the Purchase Order, signed by a duly authorized representative of ABS.

### 7.2    Term of the Request for Service

The Request for Service (or Purchase Order) shall commence on the date it is signed by both parties and shall be in effect until ABS shall have completed the work described in this Proposal, unless terminated as provided in section 7.3 of this Proposal.

05-08-2003  06:17pm  From-  (                    (        T-458  P.007/012  F-015



**ABS** AMERICAS
A DIVISION OF THE AMERICAN BUREAU OF SHIPPING
16855 NORTHCHASE DR. HOUSTON, TEXAS 77060-6008

MAIN TEL:  281-877-6000
OED FAX:  281-877-6796

| May 2003 | TELEFAX MESSAGE | PAGE 7 of 12 |
|---|---|---|

#### 7.3    Termination of Request for Services

NABORS may, at any time, for any reason, terminate the signed Request for Service / Purchase Order by serving written notice to ABS. In the event of such termination, ABS will be entitled to recover from NABORS:

(i)   Compensation payable for work satisfactorily performed and delivered to F&G with ABS approval letter and/or stamped documents.

(ii)   Compensation payable for any man-hours already expanded, to the date of termination, on submitted documents where work has not yet been completed or delivered to F&G with ABS approval letter and/or stamped documents.

NABORS shall not be obligated to pay any other amount (including any payment for lost profit) to ABS as a result of such termination.

#### 8.0    F&G List of Deliverables to ABS

Our fee estimate for basic design review is based on the following List of Deliverables, received with F&G's fax of 2 April 2003 (and e-mail of 30 April 03), that lists the drawings and documents that F&G has proposed to submit to ABS for review/approval:

#### Engineering Deliverables

| | |
|---|---|
| SE-7497-001 | Elevated Hull Finite Element Analysis |
| SE-7497-002 | Storm Survival In Place Analysis |
| SE-7497-003 | Elevated Wind Load Analysis |
| SE-7497-004 | Superstructure Design |
| SE-7497-005 | Helideck Design |
| SE-7497-006 | Drillfloor Design |
| SE-7497-007 | Cantilever Design |
| SE-7497-008 | Cantilever – Hull Interface Analysis |
| SE-7497-009 | Crane Pedestal Design |
| SE-7497-010 | Spud Can Analysis |
| SE-7497-011 | Ocean & Field Tow Analysis |
| SE-7497-012 | Sponson Design |
| SE-7497-013 | Rack Chock, Jack Foundation, and Lower Guide Analysis |
| SE-7497-014 | Hull Modifications – Mud Pits, Sack Storage, and Mud Pump Room |
| NA-7497-001 | Intact & Damaged Stability Analysis |
| EL-7497-001 | Electrical Load Analysis |
| PI-7497-001 | High Pressure Piping System Calculations |

05-09-2003  06:17pm  From-                                                    T-458  P.008/012  F-015



**ABS**AMERICAS
A DIVISION OF THE AMERICAN BUREAU OF SHIPPING
16855 NORTHCHASE DR, HOUSTON, TEXAS 77060-6008

MAIN TEL:  281-877-6000
OED FAX:  281-877-6796

| 5 May 2003 | TELEFAX MESSAGE | PAGE 8 of 12 |
|---|---|---|

### Drafting Deliverables

#### General Arrangement Drawings

| | |
|---|---|
| 7497-J-001 | General Arrangement - Outboard Profile |
| 7497-J-010 | General Arrangement - Inner Bottom Tanks |
| 7497-J-011 | General Arrangement - Tank Top (1525 ABL) |
| 7497-J-012 | General Arrangement - Intermediate Deck (4575 ABL) |
| 7497-J-013 | General Arrangement - Main Deck (7625 ABL) |
| 7497-J-014 | General Arrangement - Drill Floor, Pipe Rack, and Cantilever Beam |
| 7497-J-020 | General Arrangement - Quarters |
| 7497-J-040 | Capacity Access and Deck Load Plan |
| 7497-J-041 | Internal Watertight Integrity Plan |
| 7497-J-042 | External Watertight Integrity Plan |

#### Structural Drawings

| | |
|---|---|
| 7497-J-100 | Scantling Plan - Bottom Plating Modifications |
| 7497-J-101 | Scantling Plan - Main Deck Modifications |
| 7497-J-102 | Scantling Plan - Transom Modifications |
| 7497-J-103 | Scantling Plan - Skid Rail Bulkhead Modifications |
| 7497-J-104 | Scantling Plan - Hull Modifications IWO Additional Mud Pits |
| 7497-J-105 | Scantling Plan - Hull Modifications IWO New Brine and Base Oil Tanks |
| 7497-J-106 | Scantling Plan - Modifications to Stanchions & Girders in Mud Pump Room |
| 7497-J-107 | Scantling Plan - Modifications to Intermediate Deck IWO Sack Storage Room |
| 7497-J-108 | Scantling Plan - Fwd Sponson |
| 7497-J-109 | Scantling Plan - Aft Sponsons (Port & Stbd) |
| 7497-J-110 | Scantling Plan – Modifications to New MCC Room and Water Maker Room |
| 7497-J-120 | Scantling Plan - Leg Structure Modifications |
| 7497-J-121 | Scantling Plan - Spud Can Modifications |
| 7497-J-130 | Scantling Plan - Superstructure |
| 7497-J-131 | Scantling Plan - Helicopter Deck |
| 7497-J-132 | Scantling Plan - Crane Pedestals |
| 7497-J-140 | Scantling Plan - Cantilever Beam |
| 7497-J-141 | Scantling Plan - Drill Floor |
| 7497-J-142 | Scantling Plan - Cantilever Support Guides and Securing Structure, Bearing Plates, Stools & Details |
| 7497-J-151 | Scantling Plan - Pump Tower and Leg Jetting Piping |
| 7497-J-152 | Scantling Plan – Modifications to Jack Foundation Bracing |
| 7497-J-161 | Jack Support, Chocks, and Lower Guide - Structure & Details |
| 7497-J-162 | Jack Support Structure Modifications |

05-08-2003  06:17pm  From-                                          T-458  P.008/012  F-015



**A DIVISION OF THE AMERICAN BUREAU OF SHIPPING**
16855 NORTHCHASE DR. HOUSTON, TEXAS 77060-6008

MAIN TEL:  281-877-6000
OED FAX:  281-877-6796

| 5 May 2003 | TELEFAX MESSAGE | PAGE 9 of 12 |
|---|---|---|

## Piping Drawings

| | |
|---|---|
| 7497-J-200 | Piping Diagram - Index, Legends, and General Notes |
| 7497-J-201 | Piping Diagram - Ballast/Preload System |
| 7497-J-202 | Piping Diagram - Bilge System |
| 7497-J-203 | Piping Diagram - Jetting System |
| 7497-J-210 | Piping Diagram - Salt Water System |
| 7497-J-211 | Piping Diagram - Fresh Water System |
| 7497-J-212 | Piping Diagram - Fire Fighting System |
| 7497-J-220 | Piping Diagram - Potable Water System |
| 7497-J-221 | Piping Diagram - Drill Water System |
| 7497-J-230 | Piping Diagram - Diesel Oil System |
| 7497-J-231 | Piping Diagram - Lube Oil System |
| 7497-J-240 | Piping Diagram - Compressed Air System |
| 7497-J-250 | Piping Diagram - Bulk Materials System |
| 7497-J-260 | Piping Diagram - Low & High Pressure Mud System |
| 7497-J-261 | Piping Diagram - Base Oil & Brine System & Fill Stations |
| 7497-J-280 | Piping Diagram - Zero Discharge/ Zero Pollution System |

## Electrical Drawings

| | |
|---|---|
| 7497-J-300 | One Line Diagram - Power & SCR System |
| 7497-J-301 | One Line Diagram - 480V Distribution (Main) |
| 7497-J-302 | One Line Diagram - 480V Distribution (Drilling MCC No. 1) |
| 7497-J-303 | One Line Diagram - 480V Distribution (Drilling MCC No. 2) |
| 7497-J-304 | One Line Diagram - 480V Distribution (Ventilation) |
| 7497-J-305 | One Line Diagram - 480V Distribution (Emergency) |
| 7497-J-306 | One Line Diagram - 480V Distribution (Jacking MCCs) |
| 7497-J-307 | One Line Diagram - 208V/120V Distribution (Main) |
| 7497-J-308 | One Line Diagram - 208V/120V Distribution (Emergency) |



**ABS**AMERICAS

A DIVISION OF THE AMERICAN BUREAU OF SHIPPING

16855 NORTHCHASE DR, HOUSTON, TEXAS 77060-6008

MAIN TEL:   281-877-6000
OED FAX:   281-877-6796

| 5 May 2003 | TELEFAX  MESSAGE | PAGE 10 of 12 |
|---|---|---|

### 9.0   ABS STANDARD TERMS AND CONDITIONS

*1. The parties to this agreement are Nabors Drilling International (referred to in the remainder of this agreement as "Client") and American Bureau of Shipping (referred to in the remainder of this agreement as "ABS"). The terms and conditions of the ABS Request and Agreement for the services described in the foregoing proposal are incorporated by reference.*

### 2. PAYMENT OF FEES

a) All fees are to be remitted in the currency invoiced or in U.S. Dollars calculated at the exchange rate in effect at the payment date to American Bureau of Shipping, P.O. Box 201614, Houston, Texas 77216-1614 U.S.A. by check and shall refer to the ABS issued invoice number. Wire transfers may be made through Chase Bank of Texas, N.A., Houston, Texas, 77252-8025, USA, account number 0010-088-8180.

b) Unless otherwise provided by agreement or prohibited or restricted by law interest will be charged at the rate of 1-1/2% per month on any amounts not paid within 30 days from invoice date.

c) Should ABS be required to take any action for the collection of fees hereunder, there shall be added to the invoice amount all costs and expenses of such action, including reasonable attorney's fees, and ABS may take judgment for the entire amount due.

### 3.  RESPONSIBILITY AND LIABILITY

It is understood and agreed that any report, statement, notation of plan review or certificate (hereafter referred to collectively as "certificate") issued as part of the services rendered under this Agreement is a representation solely to the signatory to this contract and only that at the time of survey the vessel, structure, item of material, equipment or machinery or any other item covered by a certificate has met one or more of the Rules or standards of ABS and is issued solely for the use of ABS, its committees, clients or other authorized entities. ABS, is not an insurer or guarantor of a vessel's integrity or safety or that of any of its equipment or machinery. The validity, applicability and interpretation of a certificate issued under the terms of or in contemplation of this Agreement is governed by the Rules and standards of ABS who shall remain the sole judge thereof. Nothing contained herein or in such a certificate or in any report issued in contemplation of such a certificate shall be deemed to relieve any designer, builder, owner, manufacturer, seller, supplier, repairer, operator, insurer or other entity of any duty to inspect or any other duty or warranty express or implied, nor to create any interest, right, claim or benefit in any insurer or other third party. It is understood and agreed that nothing expressed herein is intended or shall be construed to give any person, firm or corporation, other than the signatories hereto, any right, remedy or claim hereunder or under any provisions herein contained; all provisions hereof are for the sole and exclusive benefit of the parties hereto.



**ABS**AMERICAS

A DIVISION OF THE AMERICAN BUREAU OF SHIPPING

16855 NORTHCHASE DR. HOUSTON, TEXAS 77060-6008

MAIN TEL:  281-877-6000
OED FAX:  281-877-6796

| 5 May 2003 | TELEFAX MESSAGE | PAGE 11 of 12 |
|---|---|---|

### 4.  HOLD HARMLESS

The party requesting services hereunder or his assignee or successor in interest, agrees to indemnify and hold harmless ABS from and against any and all claims, demands, lawsuits or actions for damages, including legal fees, to persons and property, tangible, intangible or otherwise which may be brought against ABS incidental to, arising out of or in connection with this material to be furnished hereunder, except for those claims caused solely by the negligence of ABS, its agents, employees, officers, directors or subcontractors.

### 5.  LIMITATION OF LIABILITY

The combined liability of ABS, its officers, employees, agents or subcontractors for any loss, claim, or damage arising from its negligent performance or non-performance of any services under this Agreement, or from breach of any implied or express warranty of workmanlike performance in connection with the services, or from any other reason, to any person, corporation, partnership, business entity, sovereign, country or nation will be limited to the greater of a)$100,000 or b) an amount equal to ten times the sum actually paid for the services alleged to be deficient.

The limitation of liability may be increased up to an amount twenty-five times that sum paid for services upon receipt of Client's written request at or before the time of performance of services and upon payment by Client of an additional fee of $10.00 for every $1,000.00 increase in the limitation.

### 6.  ARBITRATION

Any and all differences and disputes of whatsoever nature arising out of this Agreement shall be put to arbitration in the City of Houston pursuant to the laws relating to arbitration there in force, before a board of three persons, consisting of one arbitrator to be appointed by ABS, one by Client, and one by the two so chosen. The decision of any two of the three on any point or points shall be final. Until such time as the arbitrators finally close the hearings either party shall have the right by written notice served on the arbitrators and on an officer of the other party to specify further disputes or differences under this Agreement for hearing and determination. The arbitration is to be conducted in accordance with the rules of the Society of Maritime Arbitrators, Inc. The arbitrators may grant any relief which they are or a majority of them, deem just and equitable and within the scope of the agreement of the parties, including, but not limited to, specific performance. Awards made in pursuance to this clause may include costs including a reasonable allowance for attorney's fees and judgment may be entered upon any award made hereunder in any court having jurisdiction.

Client must notify ABS within thirty (30) days of the commencement of any arbitration between it and third parties which may concern ABS's work in connection with this Agreement and shall afford ABS an opportunity, at ABS's sole option, to participate in the arbitration.



**ABS** AMERICAS

A DIVISION OF THE AMERICAN BUREAU OF SHIPPING

16855 NORTHCHASE DR. HOUSTON, TEXAS 77060-6008

MAIN TEL:  281-877-6000
OED FAX:  281-877-6796

| 5 May 2003 | TELEFAX MESSAGE | PAGE 12 of 12 |
|---|---|---|

### 7.  TIME BAR TO LEGAL ACTION

Any statutes of limitation notwithstanding, Client expressly agrees that its right to bring or to assert against ABS any and all claims, demands or proceedings whether in arbitration or otherwise shall be waived unless (a) notice is received by ABS within thirty (30) days after Client had notice of or should be reasonably have been expected to have had notice of the basis for such claims; and (b) arbitration or legal proceedings, if any, based on such claims or demands of whatever nature are commenced within one (1) year of the date of such notice to ABS.

### 8.  NON-WAIVER

No waiver by either party of any breach of any of the terms of this Agreement shall be construed as a waiver of any subsequent breach, whether of the same or of any other term hereof.

### 9.  DEFAULT

In the event of a default in any fees assessed in accordance with this Agreement, all plans, drawings, specifications, information and reports in possession of ABS shall be subject to a lien for the payment of all fees and expenses due and owing by virtue of the Agreement and the termination or default hereof.

### 10.  LIMITATION

ABS MAKES NO REPRESENTATIONS BEYOND THOSE CONTAINED IN ARTICLE 3 HEREOF REGARDING ITS REPORTS, STATEMENTS, PLAN REVIEW, SURVEYS CERTIFICATES OR OTHER SERVICES.

# NABORS

515 West Greens Road, Suite 1200
Houston, Texas 77067-4525

**Vendor:** ABS AMERICAS
PO BOX 201614
HOUSTON TX 77216-1614

**Ship To:** N DM-ILE-080903-01
PANCINA
18600 LEE ROAD
HUMBLE, TX 77338

**Bill To:** NABORS DRILLING INT'L LTD
C/O SHARED SERVICES CENTER A/P
P.O. BOX 672008
HOUSTON, TX 77267
United States

## Purchase Order

| PURCHASE ORDER NO. | REV. | PAGE |
|---|---|---|
| 2164918-301 | 0 | 1 |

THIS PURCHASE ORDER NUMBER MUST APPEAR ON ALL INVOICES, PACKING LISTS, CARTONS, AND CORRESPONDENCE RELATED TO THIS ORDER. FAILURE TO DO SO COULD DELAY PAYMENT.

| DATE OF ORDER | BUYER |
|---|---|
| 12-SEP-03 | B, TAFT |

| DATE OF REVISION | BUYER |
|---|---|
| | |

| VENDOR NO. | PAYMENT TERMS | FREIGHT PAYMENT TERMS | F.O.B. | SHIP VIA |
|---|---|---|---|---|
| 99090 | NET30 | PREPAID & ADDED | DESTINATION | Vendor Truck |

| MA REF. NO. | DESCRIPTION |
|---|---|
| N DM-ILE-080903-01 | DM-ILE-080903-01 |

| LINE | PART NUMBER / DESCRIPTION | DELIVERY DATE | QUANTITY | UNIT | UNIT PRICE | EXTENDED AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | Forwarding Carrier (Via): OCEAN FREIGHT | | | OF | | | |
| 1 | Customer Code  00000<br>ABS America-Provide professional services to<br>provide basic design review in accordance<br>with : ABS rules for building and classing<br>MODUs<br>IMO code for the construction and equipment<br>of MODUs 1989 Resolution A.649(16).<br>301-225-005-00000-00000-00000-6425-001-000<br>INVOICES TO BE SENT TO AND APPROVED BY DAVID<br>MOCHIZUKI<br>NABORS DRILLING INTERNATIONAL LIMITED<br>515 WEST GREENS ROAD, SUITE# 900<br>HOUSTON,TX. 77067<br>ESTIMATED COST: QUANTITIES $187,000.00<br>PURCHASING NOTE: ABS WILL PREPARE SEPERATE<br>INVOICES FOR EACH SUBMITTAL BY FRIEDE AND<br>GOLDMAN | 21-NOV-03 | 187,000.00 | EACH | 1.00 | 187,000.00 | N |

| | TOTAL |
|---|---|
| | 187,000.00 |

APPROVAL STATUS
Approved

AUTHORIZED SIGNATURE

ORIGINAL

PLEASE NOTE THE TERMS AND CONDITIONS STATED ON THE REVERSE SIDE OF THIS PURCHASE ORDER
DO NOT SHIP ANY ITEMS BEFORE RECEIVING AN APPROVED PO. (CHECK 'APPROVAL STATUS' ON THE P.O.)
NABORS IS NOT RESPONSIBLE FOR ANY ITEMS SHIPPED FOR NON-APPROVED POs.

PRINTED ON:    22-SEP-03  11:35 AM



...RS SHARED SERVICES

Invoice Approval/Exception Form

SLN
09/29/03
2:30 PM
S UNIT:
DEBBIE ELLIS FOR SIGGI    NDIL

DISTRICT MGR

SUPERINTENDENT _____    Invoice #    Form # _____ 0929031430

...OLPUSHER _____    VENDOR

RIG/YARD: _____    ABS AMERICAS
1003302348

SPECIAL PROCESSING

RETURNED FOR THE FOLLOWING REASON/S:

_ ORIGINAL INVOICE FROM VENDOR NEEDS CODING & APPROVAL

_ MISSING G/L CODING - NEED COMPLETE CODING

_ INSUFFICIENT APPROVAL LEVEL

_ APPROVAL

_ SING COMPANY MAN SIGNATURE FOR REBILLS

_ LL INVOICE COPY NOT ATTACHED  (NOC)

_ RECT CODING

_ ARIANCE    ***see comments***

_ VALID

_ RECORD OF ORIGINAL INVOICE /  NEED CODING AND APPROVAL

* see comments***

...on with the attached invoice(s):

234

THIS FORM.
CONTACT:
Shared Services Help Desk (281) 775 - 8506
Fax # (281) 775-8516



# NABORS SHARED SERVICES

| Invoice Approval/Exception Form | | |
|---|---|---|
| **AP EE:** SLN | **Form #** | 0929031430 |

**Date:** 09/29/03
**Time:** 2:30 PM
**BUSINESS UNIT:** NDIL
**TO:** DEBBIE ELLIS FOR SIGGI                     **VENDOR**   ABS AMERICAS
**DISTRICT** _____          **Invoice #**   1003302348

**DISTRICT MGR** _____

**SUPERINTENDENT** _____          **SPECIAL PROCESSING**

**TOOLPUSHER** _____

**REGARDING RIG/YARD:** _____

## INVOICE/S RETURNED FOR THE FOLLOWING REASON/S:

**Exception Code**

| | | |
|---|---|---|
| 1 | _____ | ORIGINAL INVOICE FROM VENDOR NEEDS CODING & APPROVAL |
| 2 | _____ | MISSING G/L CODING - NEED COMPLETE CODING |
| 3 | X | INSUFFICIENT APPROVAL LEVEL |
| 4 | _____ | NO APPROVAL |
| 5 | _____ | MISSING COMPANY MAN SIGNATURE FOR REBILLS |
| 6 | _____ | REBILL INVOICE COPY NOT ATTACHED (NOC) |
| 7 | _____ | INCORRECT CODING |
| 8 | _____ | PRICE VARIANCE ***see comments*** |
| 9 | _____ | PO # NOT VALID |
| 10 | _____ | COPY - NO RECORD OF ORIGINAL INVOICE - NEED CODING AND APPROVAL |
| 11 | _____ | OTHER *** see comments *** |

Please take the appropriate action with the attached invoice(s)

**Comments:** _____

**PLEASE RETURN THE INVOICES WITH THIS FORM**

IF YOU HAVE ANY QUESTIONS PLEASE CONTACT

Shared Services Help Desk (281) 775-8506

**Shaddo Nolen**                     Fax # (281) 775-8516
**A/P SHARED SERVICES**

REC'D
OCT 0 1 2003
SHARED SERVICES

SHARED SERVICES
OCT 0 1 2003
DESK    AP 17



**Friede & Goldman**
NAVAL ARCHITECTS AND MARINE ENGINEERS

- 10 - 150172

# Invoice

**Nabors International**
515 W. Greens Road
Suite 900
Houston, TX 77067
Attn: Dave Mochizuki

Date: September 24, 2003
Invoice No: 7497.00-008

REC'D
OCT 0 3 2003
SHARED SERVICES

Project: 7497.00          PO # : 2168339-301          F&G Vendor #: 311275
Project Manager: Matt Hemker

Professional services for August 2003: MOD 0 to MOD II Upgrade – Phase II, Part 5
Reference F&G proposal of March 31, 2003

**F&G Personnel for JULY 2003 (Phase II, Part 5)**
(see attached labor detail)                                          $10,081.22

SHARED SERVICES
OCT 0 3 2003

**F&G Personnel for AUGUST 2003 (Phase II, Part 5)**
(see attached labor detail)          SHARED SERVICES          $168,233.50

OCT 0 3 2003

DESK          AP 17

**Reimbursable**
Printing and Reproduction
  8/05/03  Thomas Reprographics          Invoice # 621637          73.07
  8/05/03  Alpha Graphics                Invoice # 10039           119.90
Postage/Delivery
  7/18/03  Airborne Express              Invoice # X9990293        28.07
  8/1/03   Airborne Express              Invoice # Y4629531        9.08
  8/20/03  Airborne Express              Invoice # Y7958790        11.71
  8/13/03  Airborne Express              Invoice # Y9590560        22.63
          **Total Reimbursables**                                 264.46

**Additional Fees**
  10% Markup for Reimbursable Expenses
          **Total Additional Fees**                               26.45

          **Total this invoice**                                  $178,605.63

**Terms: Net 30**

Remit Electronic Payments to:
  Wells Fargo Bank ABA# 12 000248
  Credit: FGL Buyer, LLC
  Account No.: 4000033175

Please Send Check to:
  10375 Richmond Ave., Suite 1200
  Houston, Texas 77042
  Phone: 713-952-3444
  Attention: Tiffany Zlomke

---

# NABORS

515 West Greens Road, Suite 1200
Houston, Texas 77067-4525

**Ship To:** N ILE03-091603
NABORS DRILLING INTERNATIONAL,
515 WEST GREENS ROAD SUITE 100
HOUSTON, TX  77067

**Vendor:** FRIEDE & GOLDMAN LTD
10375 RICHMOND AVE
SUITE 1200
HOUSTON TX 77042

**Bill To:** NABORS DRILLING INT'L LTD
C/O SHARED SERVICES CENTER A/P
P.O. BOX 672008
HOUSTON, TX 77267
United States

## Purchase Order

| PURCHASE ORDER NO. | REV | PAGE |
|---|---|---|
| 2168339-301 | 0 | 1 |

THIS PURCHASE ORDER NUMBER MUST APPEAR ON ALL INVOICES, PACKING LISTS, CARTONS, AND CORRESPONDENCE RELATED TO THIS ORDER. FAILURE TO DO SO COULD DELAY PAYMENT.

| DATE OF ORDER | BUYER |
|---|---|
| 18-SEP-03 | B.TAFT |
| DATE OF REVISION | BUYER |
| | |

| VENDOR NO. | PAYMENT TERMS |
|---|---|
| 311275 | STD |

| MR REF. NO. | | SHIP VIA | F.O.B. |
|---|---|---|---|
| N ILE03-091603 | | MOTOR FREIGHT | NA |

| FREIGHT PAYMENT TERMS | DESCRIPTION |
|---|---|
| PREPAID & INCLUDED | ILE03-091603 ,FRIEDE & GOLDMAN ,Professional Services , , |

| LINE | PART NUMBER / DESCRIPTION | DELIVERY DATE | QUANTITY | UNIT | UNIT PRICE | EXTENDED AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | Forwarding Carrier (Via): NOT APPLICABLE AUTOCREATE PER DAVE MOCHIZUKI | | | | | | |
| 1 | Customer Code   00000 Provision for submittals for ABS review and approvals Invoices to be sent to and approved by David Mochizuki. Nabors Drilling International Limited 515 West Greens Rd #900 Houston, TX  77067 301-225-055-00000-00000-6425-001-000 | 27-NOV-03 | 10,000.00 | EACH | 1.00 | 10,000.00 | N |
| 2 | Provide professional services to prepare Rig 660 Phase II engineering as described in Proposal No. 7497-J-P-001, dated 31-Mar-2003 Estimated Phase II Part 5 cost:  $178,605.63 301-225-055-00000-00000-6425-001-000 | 27-NOV-03 | 178,605.63 | EACH | 1.00 | 178,605.63 | N |

| | TOTAL |
|---|---|
| | 188,605.63 |

| APPROVAL STATUS |
|---|
| Approved |

AUTHORIZED SIGNATURE

PLEASE NOTE THE TERMS AND CONDITIONS STATED ON THE REVERSE SIDE OF THIS PURCHASE ORDER
DO NOT SHIP ANY ITEMS BEFORE RECEIVING AN APPROVED PO. (CHECK APPROVAL STATUS' ON THE P.O.)
NABORS IS NOT RESPONSIBLE FOR ANY ITEMS SHIPPED FOR NON-APPROVED POs.

**PRINTED ON:**   24-SEP-03 02:20 PM

ORIGINAL



# THOMAS
## REPROGRAPHICS
DALLAS/FORT WORTH HOUSTON SAN ANTONIO PHOENIX

DALLAS, TEXAS 75314-0937

INVOICE

NO. 621637

TERMS: Net 10th of next. Interest charged at 1.5% per month (18% per annum) will be added to accounts over 30 days past due. Invoice due and payable in Dallas County, TX.

INVOICE NO.    621637

DATE    08/05/2003

CUSTOMER NO.    2205862    Phone#: (713) 977-6363

SOLD TO:
FGL BUYER LLC
10375 RICHMOND AVE #1200
HOUSTON, TX 77042

SHIP TO:
WO#13620

| ORDERED BY | P.O. # | JOB IDENTIFICATION | SOLD BY | TYPE SALE | STORE NO. |
|---|---|---|---|---|---|
| DENA | | 7437 | EPE | Charge | 23-06 |

| PRODUCT CODE | QUANTITY | DESCRIPTION | ORIGINALS/ COPIES | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 0804001 | 60.00 | 9800 BOND 1ST. PRINT | 1 | 0.18 | 10.80$ |
| 0807001 | 240.00 | 9800 BOND ADD'L PRINTS | 1 | 0.18 | 43.20$ |
| 0485000 | .25 | FOLDING | 1 | 24.00 | 6.00$ |

Processed By: _____
Date: _____
Approved By: _____
Date: _____
Approved By: _____
Date: _____
GL #: _____
Job #:

WE APPRECIATE YOUR BUSINESS

BEFORE SIGNING SEE REVERSE SIDE FOR TRADE CUSTOMS AND LIMITED WARRANTY

ORIGINAL COPY

REC'D BY [signature: Amy McNeely]

| | |
|---|---|
| DELIVERY | $7.50 |
| SUB-TOTAL | $67.50 |
| TAX | $5.57 |
| TOTAL | $73.07 |

# alphagraphics®

DESIGN. COPY. PRINT. MIRACLES™

2666 S. Gessner Rd. at Westheimer
Houston, TX 77063-3211
Phone: 713-785-0300
Fax: 713-785-0301
Email: us553@alphagraphics.com
www.houston553.alphagraphics.com

# INVOICE

No. **10039**

Date    8/5/2003

Customer P.O. No.

**SOLD TO**

Friede & Goldman, LTD.
10375 Richmond Ave.
Suite 1200
Houston TX  77042
Teresa Bell
Phone: 713.952.3444
Fax: 713.952.3402

| QUANTITY | DESCRIPTION | AMOUNT |
|---|---|---|
| 284 | Color Copies, 8.5 x 11 Photo White 28# Color Copy Paper - Hammermill, copied on 1 side | 110.76 |

Processed By: _____
Date: _____
Approved By: _____
Date: _____
Approved By: _____
Date: _____
GL #: _____
Job #: _____

*POSTED*

*RECEIVED*

7497
color copies for RC & RG

**SHIPPING/SPECIAL INSTRUCTIONS**

Taken by: Craig
Account Type: COD
Please pay from this invoice.

Thank you!

Ship Via:
Wanted: Tue 8/5

| | |
|---|---|
| SUB | 110.76 |
| TAX | 9.14 |
| SHIPPING | |
| TOTAL | 119.90 |
| NET DUE | 119.90 |

Posted _____    DATE _____

❏ Receipt for Cash Sales

❏ Cash   ❏ Check # _____   ❏ Credit Card

CSR Initials _____   Amount Received $ _____

## PLEASE PAY FROM THIS INVOICE - NET 30 DAYS

"I understand that the charge for this job is due and payable upon completion and interest shall accrue on all past due accounts at the rate of 1 1/2 percent per month. In the event payment is not made and the account is referred to a collection agency or an attorney, I will pay the cost of collection including attorney's fees and costs incurred."Remit payments to: 2666 S. Gessner Rd. Houston, TX 77063-3211.

JOB RECEIVED & ACCEPTED BY

_____

PLEASE PRINT NAME

_____

DATE

INVOICE

 **EXPRESS.**

*PLEASE RETURN WITH PAYMENT*

MAIL PAYMENT TO:
AIRBORNE EXPRESS
PO BOX 91001
SEATTLE WA  98111

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER | PAY THIS AMOUNT | PAYMENT DUE DATE |
|---|---|---|---|---|
| 6/25/03 | 201621215 | X9990293 | $63.48 | 7/10/03 |

FRIEDE & GOLDMAN LIMITED
10375 RICHMOND AVE
HOUSTON TX  77042-4143

77042062503017    24000099902930000020162121530000000006348    dd

------- DETACH HERE -------
PLEASE RETAIN THIS PORTION OF
THE INVOICE FOR YOUR RECORDS

## ORIGINAL INVOICE

PAGE  1 OF  2

| INVOICE DATE | CUSTOMER NUMBER | TOTAL TRANSACTIONS | | INVOICE NUMBER | INVOICE TOTAL |
|---|---|---|---|---|---|
| 6/25/03 | 201621215 | 5 | REFER TO THIS NUMBER WHEN REMITTING | X9990293 | $63.48 |

SEND OTHER CORRESPONDENCE TO
P.O. BOX 662, SEATTLE, WA 98111
PHONE 1-800-722-0081

BILL TO:  FRIEDE & GOLDMAN LIMITED          N8X

10375 RICHMOND AVE
HOUSTON          TX    77042

CHARGES NOT PAID BY
DUE DATE MAY BE
SUBJECT TO LATE FEES

PAYMENT DUE DATE
7/10/03

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER ACCOUNTING CONTROL | CUSTOMER NUMBER RECEIVER ATTENTION RECEIVED BY ACCOUNTING CONTROL | REC AT # PCS PKG TYP TND WGT CHG WGT SCALE # | CHG TYPE | CHARGES | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 18108951350 NWH / IAH 6/13/03 SENDER 7497-J-130 REV C | 201621215  N8X FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 MATT HENKER 713-952-3444 7497-J | ABS AMERICAS OED, 5TH FLOOR ABS PLAZA HOUSTON TX 77060 VIRO VALIAN 281-877-6318 K HOLT | DB 1 LX 1 5 E 2603/A2 | NAS FSC | 12.33 .55 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  4.5% APPLIED | | | | $12.88 |
| 9584015792 NWH / HDT 6/17/03 SENDER | 201621215  N8X FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 PAUL GERGER JN 713-952-34 NONE | CHAMBERLAIN HRDLCKA WHITE SUITE 1400 1200 SMITH STREET HOUSTON TX 77002 DAVID SHEINBERN 713-658-2 J COOLEY | DB 1 LX 1 LX 2603/E2 | EXP FSC | 9.30 .42 | |
| | | ADDITIONAL SHIPMENT INFORMATION: DECLARED VALUE:      20.00 FSC-FUEL SURCHARGE  4.5% APPLIED | | | | $9.72 |

Processed By:
Date:
Approved By:
Date:
Approved By:
Date:
GL #:

POSTED

7497 28.07
1001 20.49
14.92

CHG TYPE: EXP=EXPRESS, NAS=NXT AFTERNOON, SDS=2ND DAY SVC, EX1=INTL DUT EXP, LEX=INTL NON-DUT EXP, LEX=INTL NON-DUT CGT,
FRT=INTL FRT, DLV=DELIVERY, PKU=PICKUP, INS=INSURANCE, DCV=DECL. VALUE, COF=COD FEE, SAT=SATURDAY DELIVERY
PKG TYPE: EP=EXPRESS PACK, LX=LETTER EXPRESS, NI=NONE INDICATED, OT=OTHER
WGT CODE: NONE=NONE ENTERED, LX=LETTER, E=EXCESS WEIGHT LETTER, D=DIMENSIONAL WEIGHT, R=REWEIGHED, Z=ZERO WEIGHT DEFAULT
SCAC - AIRB
FED I.O. NO. 91-0857469
THANK YOU FOR SHIPPING WITH AIRBORNE EXPRESS
6/25/03

**AIRBORNE EXPRESS.**

823TWR REV. 11/91 M

## ORIGINAL INVOICE

PAGE   2 OF   2

| CUSTOMER NUMBER | REFER TO THIS NUMBER WHEN REMITTING | INVOICE NUMBER | PAYMENT DUE DATE |
|---|---|---|---|
| 201621215 | | X9990293 | 7/10/03 |

RETAIN THIS PORTION FOR YOUR RECORDS

**BILL TO:** FRIEDE & GOLDMAN LIMITED    N8✳

10375 RICHMOND AVE
HOUSTON          TX   77042

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER ACCOUNTING CONTROL | CUSTOMER NUMBER RECEIVER ATTENTION RECEIVED BY ACCOUNTING CONTROL | REC AT # PCS PKG TYP TND WGT CHG WGT SCALE # | CHG TYPE | CHARGES | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 18152836752 NWH / PNO 6/19/03 SENDER 2003 OTC PROCEEDINGS | 201621215 N8✳ FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 A. MCNEELY 713-952-3444 CHECK  100 ( | OFFSHORE TECHNOLOGY CONFE 222 PALISADES CREEK DRIVE RICHARDSON TX 75080 972-952-9494 J THURMOND | DB 1 LX 1 LX 2603/E3 | EXP FSC | 10.31 .46 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  4.5% APPLIED | | | | $10.77 |
| 18155558150 NWH / RIC 6/19/03 SENDER EXCHANGE | 201621215 N8✳ FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 A. MCNEELY 713-952-3444 JOB 47505 | CHARLIE SPRINGETT 184 HOLLY COVE ROAD WHITE STONE VA 22578 804-435-2702 LD BD -184 HOLLY COVE | DB 1 LX 1 LX 2603/E6 | EXP FSC DAS RES | 11.31 .51 1.75 1.35 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  4.5% APPLIED DAS-DELIVERY AREA SURCHARGE RES-RESIDENTIAL DELIVERY | | | | $14.92 |
| 18171031255 NWH / IAH 6/20/03 SENDER EXCHANGE | 201621215 N8✳ FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 A. MCNEELY 713-952-3444 JOB 47497 | ABS AMERICAS OED, 5TH FLOOR ABS PLAZA HOUSTON TX 77060 VIRO VALIAN 281-877-6318 D DELEON | DB 1 OT 5 5 2603/E2 | EXP FSC | 14.54 .65 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  4.5% APPLIED | | | | $15.19 |
| | | | | TOTAL | | $63.48 |

CHG TYPE: EXP=EXP SVC, HAS=MKT AFTERNOON, 8DS=2ND DAY SVC, EXI=INTL OUT EXP, IEX=INTL NON-OUT EXP, LEX=INTL NON-OUT LTR, FRT=INTL FRT, DLV=DELIVERY, PKU=PICKUP, INS=INSURANCE, DCV=DECL. VALUE, COF=COD FEE, SAT=SATURDAY DELIVERY
PKG TYPE: EP=EXPRESS PACK, LX=LETTER EXPRESS, NI=NONE INDICATED, OT=OTHER
WGT CODE: NONE=NONE ENTERED, LX=LETTER, E=EXCESS WEIGHT LETTER, D=DIMENSIONAL WEIGHT, R=REWEIGHED, Z=ZERO WEIGHT DEFAULT
SCAC - AIRB
FED I.D. NO. 91-0837469       THANK YOU FOR SHIPPING WITH AIRBORNE EXPRESS







**AIRBORNE EXPRESS**

REMITTANCE ADVICE
PLEASE RETURN WITH PAYMENT

MAIL PAYMENT TO:
AIRBORNE EXPRESS
PO BOX 91001
SEATTLE WA  98111

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER | PAY THIS AMOUNT | PAYMENT DUE DATE |
|---|---|---|---|---|
| 7/16/03 | 201621215 | Y4629531 | $50.59 | 7/31/03 |

FRIEDE & GOLDMAN
10375 RICHMOND AVE
HOUSTON TX  77042-4143

77042071603012    25000046295310000020162121550000005059    dd

------------------------ DETACH HERE ------------------------

PLEASE RETAIN THIS PORTION OF
THE INVOICE FOR YOUR RECORDS

**ORIGINAL INVOICE**                        PAGE    1 OF    2

| INVOICE DATE | CUSTOMER NUMBER | TOTAL TRANSACTIONS | REFER TO THIS NUMBER WHEN REMITTING | INVOICE NUMBER | INVOICE TOTAL |
|---|---|---|---|---|---|
| 7/16/03 | 201621215 | 5 | | Y4629531 | $50.59 |

BILL TO: FRIEDE & GOLDMAN        N8✱

SEND OTHER CORRESPONDENCE TO
P.O. BOX 662, SEATTLE, WA 98111
PHONE 1-800-722-0081

10375 RICHMOND AVE
HOUSTON        TX    77042

CHARGES NOT PAID BY
DUE DATE MAY BE
SUBJECT TO LATE FEES

PAYMENT DUE DATE
7/31/03

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER ACCOUNTING CONTROL | CUSTOMER NUMBER RECEIVER ATTENTION RECEIVED BY ACCOUNTING CONTROL | REC AT # PCS PKG TYP TND WGT CHG WGT SCALE # | CHG TYPE | CHARGES | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 18367998250 NWH / IAH 7/03/03 SENDER 7497-J-152 REV 0 | 201621215 N8✱ FRIEDE & GOLDMAN 10375 RICHMOND AVE HOUSTON TX 77042 MATT HEMKER 713-952-5444 7497 | ABS AMERICAS OED, 5TH FLOOR ABS PLAZA HOUSTON TX 77060 VIRO VALIAN 281-877-6318 V LEWIS | DB 1 OT 1 1 2604/A2 | NAS FSC | 8.69 .39 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE 4.5% APPLIED | | | | $9.08 |
| 9584015895 NWH / DTP 7/08/03 SENDER | 201621215 N8✱ FRIEDE & GOLDMAN 10375 RICHMOND AVE HOUSTON TX 77042 BADEAUX 713-952-3665 | U S DEPT OF STATE PASSPORT SERVICES LOCKBO 500 ROSS ST RM 154 0670 PITTSBURGH PA 15250 PASSPORT SUPERVIS 412-531 JONES | EXP 1 LX 1 1 LX 2604/E6 | EXP FSC | 10.59 .48 | |
| | | ADDITIONAL SHIPMENT INFORMATION: DECLARED VALUE:        50.00 FSC-FUEL SURCHARGE 4.5% APPLIED | | | | $11.07 |

Processed By:
Date:
Approved By:
Date:
Approved By:
Date:
GL #:
Job #:

CHG TYPE: EXP=EXP SVC, NAS=NXT AFTERNOON, SDS=2ND DAY SVC, EX1=INTL DUT EXP, IEX=INTL NON-DUT EXP, LEX=INTL NON-DUT LTR,
FRT=INTL FRT, DLV=DELIVERY, PKU=PICKUP, INS=INSURANCE, DCV=DECL. VALUE, COF=COD FEE, SAT=SATURDAY DELIVERY
PKG TYPE: EP=EXPRESS PACK, LX=LETTER EXPRESS, NH=NONE INDICATED, OT=OTHER
WGT CODE: NONE=NONE ENTERED, LX=LETTER, E=EXCESS WEIGHT LETTER, D=DIMENSIONAL WEIGHT, R=REWEIGHED, Z=ZERO WEIGHT DEFAULT
SCAC - AIRB
FED I.D. NO. 91-0857449        THANK YOU FOR SHIPPING WITH AIRBORNE EXPRESS

**AIRBORNE EXPRESS**

**ORIGINAL INVOICE**                                    PAGE    2 OF    3

| INVOICE DATE | CUSTOMER NUMBER | REFER TO THIS NUMBER WHEN REMITTING | INVOICE NUMBER | PAYMENT DUE DATE |
|---|---|---|---|---|
| 8/05/03 | 201621215 | | Y795B790 | 8/20/03 |

PLEASE RETAIN THIS PORTION
FOR YOUR RECORDS

BILL TO:    FRIEDE & GOLDMAN          NB※

10375 RICHMOND AVE
HOUSTON          TX   77042

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER ACCOUNTING CONTROL | CUSTOMER NUMBER RECEIVER ATTENTION RECEIVED BY ACCOUNTING CONTROL | REC AT # PCS PKG TYP TND WGT CHG WGT SCALE # | CHG TYPE | CHARGES | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 18570503755 NWH / GPT 7/28/03 SENDER PERSONNEL RECORDS | 201621215 N8※ FRIEDE & GOLDMAN 10375 RICHMOND AVE HOUSTON TX 77042 T. BELL 713-952-3444 NONE | FRIEDE GOLDMAN HALTER 13085 SEAWAY ROAD GULFPORT MS 39503 BETTY SCHLEY 228-897-4876 B GOMEZ | SD 1 LX 1 LX 2604/A4 | NAS FSC | 10.07 .45 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  4.5% APPLIED | | | | $10.52 |
| 18576103350 NWH / IAH 7/28/03 SENDER 7497-J-109-182 | 201621215 N8※ FRIEDE & GOLDMAN 10375 RICHMOND AVE HOUSTON TX 77042 MATT HEMKER 713-952-3444 7497-J-109-182 | ABS AMERICAS OED, 5TH FLOOR ABS PLAZA HOUSTON TX 77060 VIRO VALIAN 281-877-6318 K HOLT | SD 1 OT 2 3 D 2604/A2 | NAS FSC | 11.21 .50 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  4.5% APPLIED | | | | $11.71 |
| 18586624954 NWH / FWF 7/29/03 SENDER EXCHANGE | 201621215 N8※ FRIEDE & GOLDMAN 10375 RICHMOND AVE HOUSTON TX 77042 T.BELL 713-952-3444 INDIA BID DOCS | EDGEWATER BEACH OWNERS AS RENTAL DEPARTMENT 291 SCENIC DRIVE DESTIN FL 32550 PAUL GEIGER - ROO 281-650 L IRVING | DB 1 LX 1 LX 2604/E4 | EXP FSC ED1 | 10.21 .46 3.00 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  4.5% APPLIED ED1-10:30 DELIVERY SERVICE | | | | $13.67 |
| 18587279653 NWH / CYP 7/29/03 SENDER EXCHANGE | 201621215 N8※ FRIEDE & GOLDMAN 10375 RICHMOND AVE HOUSTON TX 77042 A. MCNEELY 713-952-3444 JOB #7126 | GLOBAL SANTA FE 15375 MEMORIAL DRIVE HOUSTON TX 77079 JOCK MIRREY K LOEWE | DB 1 OT 5 6 R 2604/E2 | EXP FSC | 14.20 .64 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  4.5% APPLIED | | | | $14.84 |

CHG TYPE: EXP=EXP SVC, NAS=WKT AFTERNOON, SDS=2ND DAY SVC, EX1=INTL DUT EXP, IEX=INTL NON-DUT EXP, LEX=INTL NON-DUT LTR,
FRT=INTL FRT, DLV=DELIVERY, PKU=PICKUP, INS=INSURANCE, DCV=DECL. VALUE, COF=COD FEE, SAT=SATURDAY DELIVERY
PKG TYPE: EP=EXPRESS PACK, LX=LETTER EXPRESS, WI=NONE INDICATED, OT=OTHER
WGT CODE: NONE=NONE ENTERED, LX=LETTER, E=EXCESS WEIGHT LETTER, D=DIMENSIONAL WEIGHT, R=REWEIGHED, Z=ZERO WEIGHT DEFAULT
SCAC - AIRB
FED I.D. NO. 91-0837449          **THANK YOU FOR SHIPPING WITH AIRBORNE EXPRESS**
8/05/03


**AIRBORNE EXPRESS**




AIRBORNE EXPRESS.

**REMITTANCE ADVICE**
**PLEASE RETURN WITH PAYMENT**

MAIL PAYMENT TO:
AIRBORNE EXPRESS
PO BOX 91001
SEATTLE WA  98111

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER | PAY THIS AMOUNT | PAYMENT DUE DATE |
|---|---|---|---|---|
| 8/13/03 | 201621215 | Y9590560 | $59.47 | 8/28/03 |

FRIEDE & GOLDMAN
10375 RICHMOND AVE
HOUSTON TX  77042-4143

77042081303014    2500009590560000002016212158000000005947   dd

----- DETACH HERE -----

PLEASE RETAIN THIS PORTION OF
THE INVOICE FOR YOUR RECORDS

**ORIGINAL INVOICE**                          PAGE    1 OF  2

| INVOICE DATE | CUSTOMER NUMBER | TOTAL TRANSACTIONS | REFER TO THIS NUMBER WHEN REMITTING | INVOICE NUMBER | INVOICE TOTAL |
|---|---|---|---|---|---|
| 8/13/03 | 201621215 | 4 | | Y9590560 | $59.47 |

BILL TO: FRIEDE & GOLDMAN          N8※

10375 RICHMOND AVE
HOUSTON          TX   77042

SEND OTHER CORRESPONDENCE TO
P.O.BOX 662,SEATTLE,WA 98111
PHONE 1-800-722-0081

CHARGES NOT PAID BY
DUE DATE MAY BE
SUBJECT TO LATE FEES

PAYMENT DUE DATE
8/28/03

*POSTED*

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER ACCOUNTING CONTROL | CUSTOMER NUMBER RECEIVER ATTENTION RECEIVED BY ACCOUNTING CONTROL | REC AT # PCS PKG TYP TND WGT CHG WGT SCALE # | CHG TYPE | CHARGES | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 7186808694 MSY / ILG 7/31/03 SENDER | 201621215  N8※ FRIEDE & GOLDMAN 10375 RICHMOND AVE HOUSTON TX 77042 PAUL GEIGER 713-952-3444 NONE | CITIBANK -DELAWARE OPS2 2ND FL ONE PENNS WAY NEW CASTLE DE 19720 CAROL TRACEY 302-323-2469 TOM STAATS | SD 1 LX NONE LX 2604/E6 | EXP FSC ED1 | 11.59 .52 3.00 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  4.5% APPLIED ED1-10:30 DELIVERY SERVICE | | | | $15.11 |
| 18653727455 NWH / IAH 8/05/03 SENDER EXCHANGE | 201621215  N8※ FRIEDE & GOLDMAN 10375 RICHMOND AVE HOUSTON TX 77042 A. MCNEELY 713-952-3444 JOB #7497 | ABS AMERICAS OED, 5TH FLOOR ABS PLAZA HOUSTON TX 77060 VIRO VALIAN 281-877-6318 K HOLT | SD 1 OT 17 17 2604/E2 | EXP FSC | 21.66 .97 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  4.5% APPLIED | | | | |

Processed By:
Date:
Approved By:
Date:
Approved By:
Date:

*RECEIVED*
AUG 19 2003

CHG TYPE: EXP*EXP SVC, NAS*NXT AFTERNOON, SDS*2ND DAY SVC, EXI*INTL OUT EXP, IEX*INTL NON-OUT EXP, LEX*INTL NON-OUT LTR, FRT*INTL FRT, DLV*DELIVERY, PRD*PICKUP, INS*INSURANCE, DCV*DECL. VALUE, COF*COD FEE, SAT*SATURDAY DELIVERY
PKG TYPE: EP*EXPRESS PACK, LX*LETTER EXPRESS, NI*NONE INDICATED, OT*OTHER
WGT CODE: NONE*NONE ENTERED, LX*LETTER, E*EXCESS WEIGHT LETTER, D*DIMENSIONAL WEIGHT, R*REWEIGHED, Z*ZERO WEIGHT DEFAULT
SCAC - AIRB
FED I.D. NO. 91-0657449

THANK YOU FOR SHIPPING WITH AIRBORNE EXPRESS
8/13/03

**AIRBORNE EXPRESS.**



**Friede & Goldman**
NAVAL ARCHITECTS AND MARINE ENGINEERS

## JULY 2003 – Labor Detail

Project 7497.00:  MOD 0 to MOD II Upgrade – Phase II

Detailed Backup for Professional services for July 2003

REC'D

OCT 0 3 2003

SHARED SERVICES

**F&G Personnel**

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| Authement, Glen P. | 6/30/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/1/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/2/03 | 7.00 | 124.00 | 868.00 |
| Authement, Glen P. | 7/7/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/8/03 | 7.00 | 124.00 | 868.00 |
| Authement, Glen P. | 7/9/03 | 4.50 | 124.00 | 558.00 |
| Authement, Glen P. | 7/14/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/15/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/16/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/17/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/18/03 | 4.00 | 124.00 | 496.00 |
| Authement, Glen P. | 7/21/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/22/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/23/03 | 4.00 | 124.00 | 496.00 |
| Authement, Glen P. | 7/24/03 | 4.00 | 124.00 | 496.00 |
| Authement, Glen P. | 7/25/03 | 2.00 | 124.00 | 248.00 |
| Authement, Glen P. | 7/28/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/29/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/30/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 7/31/03 | 9.00 | 124.00 | 1,116.00 |
| Badeaux, Jerry N. | 6/30/03 | 7.50 | 114.00 | 855.00 |
| Badeaux, Jerry N. | 7/1/03 | 7.00 | 114.00 | 798.00 |
| Badeaux, Jerry N. | 7/2/03 | 4.50 | 114.00 | 513.00 |
| Badeaux, Jerry N. | 7/3/03 | 4.50 | 114.00 | 513.00 |
| Badeaux, Jerry N. | 7/9/03 | 5.50 | 114.00 | 627.00 |
| Badeaux, Jerry N. | 7/10/03 | 3.50 | 114.00 | 399.00 |
| Badeaux, Jerry N. | 7/11/03 | 3.00 | 114.00 | 342.00 |
| Badeaux, Jerry N. | 7/12/03 | 4.00 | 114.00 | 456.00 |
| Badeaux, Jerry N. | 7/13/03 | 1.00 | 114.00 | 114.00 |
| Badeaux, Jerry N. | 7/14/03 | 2.50 | 114.00 | 285.00 |
| Badeaux, Jerry N. | 7/15/03 | 1.50 | 114.00 | 171.00 |
| Badeaux, Jerry N. | 7/16/03 | 4.50 | 114.00 | 513.00 |
| Badeaux, Jerry N. | 7/17/03 | 3.00 | 114.00 | 342.00 |
| Badeaux, Jerry N. | 7/21/03 | 0.50 | 114.00 | 57.00 |
| Badeaux, Jerry N. | 7/22/03 | 4.50 | 114.00 | 513.00 |
| Badeaux, Jerry N. | 7/23/03 | 3.50 | 114.00 | 399.00 |
| Badeaux, Jerry N. | 7/24/03 | 3.50 | 114.00 | 399.00 |
| Badeaux, Jerry N. | 7/25/03 | 2.00 | 114.00 | 228.00 |
| Badeaux, Jerry N. | 7/26/03 | 1.00 | 114.00 | 114.00 |
| Badeaux, Jerry N. | 7/28/03 | 3.50 | 114.00 | 399.00 |
| Badeaux, Jerry N. | 7/29/03 | 3.50 | 114.00 | 399.00 |
| Badeaux, Jerry N. | 7/30/03 | 3.00 | 114.00 | 342.00 |
| Badeaux, Jerry N. | 7/31/03 | 3.00 | 114.00 | 342.00 |
| Browning, Alan J. | 6/30/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 7/1/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 7/2/03 | 9.00 | 74.00 | 666.00 |
| Browning, Alan J. | 7/3/03 | 9.00 | 74.00 | 666.00 |
| Browning, Alan J. | 7/7/03 | 9.00 | 74.00 | 666.00 |
| Browning, Alan J. | 7/8/03 | 9.50 | 74.00 | 703.00 |

## JULY 2003 – Labor Detail

| Browning, Alan J. | 7/9/03 | 10.00 | 74.00 | 740.00 |
|---|---|---|---|---|
| Browning, Alan J. | 7/10/03 | 8.00 | 74.00 | 592.00 |
| Browning, Alan J. | 7/15/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 7/16/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 7/17/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 7/18/03 | 5.00 | 74.00 | 370.00 |
| Browning, Alan J. | 7/21/03 | 9.00 | 74.00 | 666.00 |
| Browning, Alan J. | 7/22/03 | 10.00 | 74.00 | 740.00 |
| Browning, Alan J. | 7/23/03 | 9.00 | 74.00 | 666.00 |
| Browning, Alan J. | 7/24/03 | 10.00 | 74.00 | 740.00 |
| Browning, Alan J. | 7/25/03 | 4.50 | 74.00 | 333.00 |
| Browning, Alan J. | 7/28/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 7/29/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 7/30/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 7/31/03 | 9.00 | 74.00 | 666.00 |
| Burns, Thomas | 7/17/03 | 0.50 | 114.00 | 57.00 |
| Cagle, John R. | 6/30/03 | 9.50 | 88.00 | 836.00 |
| Cagle, John R. | 7/1/03 | 8.00 | 88.00 | 704.00 |
| Cagle, John R. | 7/2/03 | 5.50 | 88.00 | 484.00 |
| Cagle, John R. | 7/3/03 | 11.00 | 88.00 | 968.00 |
| Cagle, John R. | 7/7/03 | 4.00 | 88.00 | 352.00 |
| Cagle, John R. | 7/8/03 | 8.00 | 88.00 | 704.00 |
| Cagle, John R. | 7/9/03 | 7.00 | 88.00 | 616.00 |
| Cagle, John R. | 7/10/03 | 10.00 | 88.00 | 880.00 |
| Cagle, John R. | 7/11/03 | 4.00 | 88.00 | 352.00 |
| Cagle, John R. | 7/14/03 | 4.00 | 88.00 | 352.00 |
| Cagle, John R. | 7/16/03 | 8.50 | 88.00 | 748.00 |
| Cagle, John R. | 7/17/03 | 8.50 | 88.00 | 748.00 |
| Cagle, John R. | 7/18/03 | 5.50 | 88.00 | 484.00 |
| Cagle, John R. | 7/21/03 | 0.50 | 88.00 | 44.00 |
| Cagle, John R. | 7/22/03 | 6.50 | 88.00 | 572.00 |
| Cagle, John R. | 7/23/03 | 4.50 | 88.00 | 396.00 |
| Cagle, John R. | 7/24/03 | 8.00 | 88.00 | 704.00 |
| Cagle, John R. | 7/28/03 | 9.50 | 88.00 | 836.00 |
| Cagle, John R. | 7/31/03 | 4.00 | 88.00 | 352.00 |
| Clague, Robert E. | 6/30/03 | 5.50 | 136.00 | 748.00 |
| Clague, Robert E. | 7/1/03 | 2.50 | 136.00 | 340.00 |
| Clague, Robert E. | 7/2/03 | 6.00 | 136.00 | 816.00 |
| Clague, Robert E. | 7/3/03 | 2.00 | 136.00 | 272.00 |
| Clague, Robert E. | 7/8/03 | 1.50 | 136.00 | 204.00 |
| Clague, Robert E. | 7/9/03 | 5.50 | 136.00 | 748.00 |
| Clague, Robert E. | 7/10/03 | 5.00 | 136.00 | 680.00 |
| Clague, Robert E. | 7/16/03 | 5.00 | 136.00 | 680.00 |
| Clague, Robert E. | 7/17/03 | 1.00 | 136.00 | 136.00 |
| Clague, Robert E. | 7/18/03 | 3.00 | 136.00 | 408.00 |
| Clague, Robert E. | 7/21/03 | 3.00 | 136.00 | 408.00 |
| Clague, Robert E. | 7/22/03 | 2.50 | 136.00 | 340.00 |
| Clague, Robert E. | 7/23/03 | 5.50 | 136.00 | 748.00 |
| Clague, Robert E. | 7/24/03 | 4.50 | 136.00 | 612.00 |
| Clague, Robert E. | 7/25/03 | 3.00 | 136.00 | 408.00 |
| Clague, Robert E. | 7/26/03 | 2.00 | 136.00 | 272.00 |
| Clague, Robert E. | 7/28/03 | 4.50 | 136.00 | 612.00 |
| Clague, Robert E. | 7/29/03 | 1.50 | 136.00 | 204.00 |
| Clague, Robert E. | 7/30/03 | 1.50 | 136.00 | 204.00 |
| Clague, Robert E. | 7/31/03 | 1.50 | 136.00 | 204.00 |
| D'Souza, Aloysius J. | 7/17/03 | 2.00 | 74.00 | 148.00 |
| D'Souza, Aloysius J. | 7/18/03 | 4.00 | 74.00 | 296.00 |



## JULY 2003 – Labor Detail

| | | | | |
|---|---|---|---|---|
| Denisov, Maxim | 7/2/03 | 4.00 | 74.00 | 296.00 |
| Denisov, Maxim | 7/4/03 | 7.00 | 74.00 | 518.00 |
| Denisov, Maxim | 7/7/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/8/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/9/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/10/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/11/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/14/03 | 4.00 | 74.00 | 296.00 |
| Denisov, Maxim | 7/21/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/22/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/23/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/24/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/25/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/28/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/29/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/30/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 7/31/03 | 8.00 | 74.00 | 592.00 |
| Desselle, Bruce M. | 6/30/03 | 4.00 | 74.00 | 296.00 |
| Desselle, Bruce M. | 7/1/03 | 4.00 | 74.00 | 296.00 |
| Desselle, Bruce M. | 7/7/03 | 2.00 | 74.00 | 148.00 |
| Desselle, Bruce M. | 7/8/03 | 1.00 | 74.00 | 74.00 |
| Galoburda, Dmitriy | 7/15/03 | 4.00 | 74.00 | 296.00 |
| Galoburda, Dmitriy | 7/16/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/17/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/18/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/21/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/22/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/23/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/24/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/25/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/28/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/29/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/30/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 7/31/03 | 8.00 | 74.00 | 592.00 |
| Galway, Shannon M. | 7/14/03 | 3.25 | 74.00 | 240.50 |
| Galway, Shannon M. | 7/17/03 | 2.00 | 74.00 | 148.00 |
| Galway, Shannon M. | 7/18/03 | 1.50 | 74.00 | 111.00 |
| Galway, Shannon M. | 7/24/03 | 3.00 | 74.00 | 222.00 |
| Galway, Shannon M. | 7/25/03 | 1.00 | 74.00 | 74.00 |
| Galway, Shannon M. | 7/29/03 | 2.00 | 74.00 | 148.00 |
| Galway, Shannon M. | 7/30/03 | 2.00 | 74.00 | 148.00 |
| Galway, Shannon M. | 7/31/03 | 1.00 | 74.00 | 74.00 |
| Geiger, Paul | 6/30/03 | 6.00 | 148.00 | 888.00 |
| Geiger, Paul | 7/1/03 | 6.00 | 148.00 | 888.00 |
| Geiger, Paul | 7/2/03 | 6.00 | 148.00 | 888.00 |
| Geiger, Paul | 7/3/03 | 4.00 | 148.00 | 592.00 |
| Geiger, Paul | 7/8/03 | 2.00 | 148.00 | 296.00 |
| Geiger, Paul | 7/9/03 | 4.00 | 148.00 | 592.00 |
| Geiger, Paul | 7/10/03 | 8.00 | 148.00 | 1,184.00 |
| Geiger, Paul | 7/21/03 | 4.00 | 148.00 | 592.00 |
| Geiger, Paul | 7/22/03 | 2.00 | 148.00 | 296.00 |
| Geiger, Paul | 7/23/03 | 7.00 | 148.00 | 1,036.00 |
| Geiger, Paul | 7/24/03 | 3.00 | 148.00 | 444.00 |
| Geiger, Paul | 7/25/03 | 2.00 | 148.00 | 296.00 |
| Geiger, Paul | 8/19/03 | 3.00 | 148.00 | 444.00 |
| Gnatenko, Yuriy | 7/2/03 | 6.00 | 74.00 | 444.00 |
| Gnatenko, Yuriy | 7/4/03 | 7.00 | 74.00 | 518.00 |




## JULY 2003 – Labor Detail

| | | | | |
|---|---|---|---|---|
| Gnatenko, Yuriy | 7/7/03 | 8.00 | 74.00 | 592.00 |
| Gnatenko, Yuriy | 7/8/03 | 7.00 | 74.00 | 518.00 |
| Gnatenko, Yuriy | 7/9/03 | 8.00 | 74.00 | 592.00 |
| Gnatenko, Yuriy | 7/10/03 | 8.00 | 74.00 | 592.00 |
| Gnatenko, Yuriy | 7/11/03 | 8.00 | 74.00 | 592.00 |
| Gray, Kelly M. | 6/30/03 | 9.00 | 74.00 | 666.00 |
| Gray, Kelly M. | 7/1/03 | 9.00 | 74.00 | 666.00 |
| Gray, Kelly M. | 7/2/03 | 9.50 | 74.00 | 703.00 |
| Gray, Kelly M. | 7/3/03 | 8.50 | 74.00 | 629.00 |
| Gray, Kelly M. | 7/7/03 | 10.50 | 74.00 | 777.00 |
| Gray, Kelly M. | 7/8/03 | 11.50 | 74.00 | 851.00 |
| Gray, Kelly M. | 7/9/03 | 10.50 | 74.00 | 777.00 |
| Gray, Kelly M. | 7/10/03 | 10.00 | 74.00 | 740.00 |
| Gray, Kelly M. | 7/11/03 | 5.00 | 74.00 | 370.00 |
| Gray, Kelly M. | 7/14/03 | 11.50 | 74.00 | 851.00 |
| Gray, Kelly M. | 7/15/03 | 10.50 | 74.00 | 777.00 |
| Gray, Kelly M. | 7/16/03 | 8.50 | 74.00 | 629.00 |
| Gray, Kelly M. | 7/17/03 | 10.50 | 74.00 | 777.00 |
| Gray, Kelly M. | 7/18/03 | 6.00 | 74.00 | 444.00 |
| Gray, Kelly M. | 7/19/03 | 1.50 | 74.00 | 111.00 |
| Gray, Kelly M. | 7/21/03 | 9.00 | 74.00 | 666.00 |
| Gray, Kelly M. | 7/22/03 | 9.50 | 74.00 | 703.00 |
| Gray, Kelly M. | 7/23/03 | 9.50 | 74.00 | 703.00 |
| Gray, Kelly M. | 7/24/03 | 9.00 | 74.00 | 666.00 |
| Gray, Kelly M. | 7/25/03 | 5.00 | 74.00 | 370.00 |
| Gray, Kelly M. | 7/26/03 | 3.00 | 74.00 | 222.00 |
| Gray, Kelly M. | 7/27/03 | 2.00 | 74.00 | 148.00 |
| Gray, Kelly M. | 7/28/03 | 12.00 | 74.00 | 888.00 |
| Gray, Kelly M. | 7/29/03 | 11.00 | 74.00 | 814.00 |
| Gray, Kelly M. | 7/30/03 | 12.00 | 74.00 | 888.00 |
| Gray, Kelly M. | 7/31/03 | 12.50 | 74.00 | 925.00 |
| Green, Richard B. | 6/30/03 | 1.00 | 74.00 | 74.00 |
| Green, Richard B. | 7/1/03 | 5.00 | 74.00 | 370.00 |
| Green, Richard B. | 7/2/03 | 1.00 | 74.00 | 74.00 |
| Green, Richard B. | 7/3/03 | 2.00 | 74.00 | 148.00 |
| Green, Richard B. | 7/7/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/8/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/9/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/10/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/11/03 | 4.00 | 74.00 | 296.00 |
| Green, Richard B. | 7/13/03 | 3.00 | 74.00 | 222.00 |
| Green, Richard B. | 7/14/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/15/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/16/03 | 5.00 | 74.00 | 370.00 |
| Green, Richard B. | 7/17/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/18/03 | 4.00 | 74.00 | 296.00 |
| Green, Richard B. | 7/21/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/22/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/23/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/24/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/28/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/29/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/30/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 7/31/03 | 9.00 | 74.00 | 666.00 |
| Hemker, Matthew F. | 6/30/03 | 4.00 | 124.00 | 496.00 |
| Hemker, Matthew F. | 7/1/03 | 4.00 | 124.00 | 496.00 |
| Hemker, Matthew F. | 7/2/03 | 4.00 | 124.00 | 496.00 |




## JULY 2003 – Labor Detail

| | | | | |
|---|---|---|---|---|
| Hemker, Matthew F. | 7/3/03 | 4.00 | 124.00 | 496.00 |
| Hemker, Matthew F. | 7/7/03 | 4.00 | 124.00 | 496.00 |
| Hemker, Matthew F. | 7/8/03 | 4.00 | 124.00 | 496.00 |
| Hemker, Matthew F. | 7/9/03 | 4.00 | 124.00 | 496.00 |
| Hemker, Matthew F. | 7/10/03 | 4.00 | 124.00 | 496.00 |
| Hemker, Matthew F. | 7/11/03 | 2.00 | 124.00 | 248.00 |
| Hemker, Matthew F. | 7/14/03 | 1.00 | 124.00 | 124.00 |
| Hemker, Matthew F. | 7/16/03 | 1.00 | 124.00 | 124.00 |
| Hemker, Matthew F. | 7/29/03 | 4.00 | 124.00 | 496.00 |
| Hemker, Matthew F. | 7/30/03 | 4.00 | 124.00 | 496.00 |
| Hemker, Matthew F. | 7/31/03 | 4.00 | 124.00 | 496.00 |
| Lloyd, Sandy | 7/1/03 | 7.50 | 48.00 | 360.00 |
| Lloyd, Sandy | 7/2/03 | 7.00 | 48.00 | 336.00 |
| Lloyd, Sandy | 7/3/03 | 6.00 | 48.00 | 288.00 |
| Lloyd, Sandy | 7/7/03 | 6.50 | 48.00 | 312.00 |
| Lloyd, Sandy | 7/8/03 | 3.00 | 48.00 | 144.00 |
| Lloyd, Sandy | 7/14/03 | 4.00 | 48.00 | 192.00 |
| Lloyd, Sandy | 7/18/03 | 3.00 | 48.00 | 144.00 |
| Lloyd, Sandy | 7/21/03 | 0.50 | 48.00 | 24.00 |
| Lloyd, Sandy | 7/25/03 | 1.25 | 48.00 | 60.00 |
| Lozica, Dena | 6/30/03 | 1.50 | 48.00 | 72.00 |
| Lozica, Dena | 7/2/03 | 4.00 | 48.00 | 192.00 |
| Lozica, Dena | 7/3/03 | 1.50 | 48.00 | 72.00 |
| Lozica, Dena | 7/7/03 | 1.00 | 48.00 | 48.00 |
| Lozica, Dena | 7/14/03 | 2.00 | 48.00 | 96.00 |
| Lozica, Dena | 7/15/03 | 1.00 | 48.00 | 48.00 |
| Lozica, Dena | 7/17/03 | 1.00 | 48.00 | 48.00 |
| Lozica, Dena | 7/18/03 | 3.00 | 48.00 | 144.00 |
| Lozica, Dena | 7/24/03 | 1.00 | 48.00 | 48.00 |
| Lozica, Dena | 7/25/03 | 1.00 | 48.00 | 48.00 |
| Lozica, Dena | 7/28/03 | 1.00 | 48.00 | 48.00 |
| Mishyn, Alexandr | 6/30/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/1/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/2/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/3/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/7/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/8/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/9/03 | 8.00 | 74.00 | 592.00 |
| Mishyn, Alexandr | 7/10/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/11/03 | 4.00 | 74.00 | 296.00 |
| Mishyn, Alexandr | 7/14/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/16/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/17/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/18/03 | 4.00 | 74.00 | 296.00 |
| Mishyn, Alexandr | 7/21/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/22/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/23/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/24/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 7/31/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 6/30/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/1/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/2/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/3/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/7/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/8/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/9/03 | 6.00 | 74.00 | 444.00 |
| Mukhina, Iryna | 7/15/03 | 5.00 | 74.00 | 370.00 |



## JULY 2003 – Labor Detail

| | | | | |
|---|---|---|---|---|
| Mukhina, Iryna | 7/16/03 | 6.00 | 74.00 | 444.00 |
| Mukhina, Iryna | 7/17/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/18/03 | 4.00 | 74.00 | 296.00 |
| Mukhina, Iryna | 7/21/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/22/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/23/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 7/24/03 | 2.00 | 74.00 | 148.00 |
| Norton, Calvin V. | 7/9/03 | 2.00 | 142.00 | 284.00 |
| Norton, Calvin V. | 7/10/03 | 2.50 | 142.00 | 355.00 |
| Norton, Calvin V. | 7/11/03 | 1.50 | 142.00 | 213.00 |
| Norton, Calvin V. | 7/12/03 | 3.00 | 142.00 | 426.00 |
| Norton, Calvin V. | 7/14/03 | 2.00 | 142.00 | 284.00 |
| Norton, Calvin V. | 7/15/03 | 1.50 | 142.00 | 213.00 |
| Norton, Calvin V. | 7/16/03 | 7.00 | 142.00 | 994.00 |
| Norton, Calvin V. | 7/17/03 | 7.00 | 142.00 | 994.00 |
| Norton, Calvin V. | 7/21/03 | 3.00 | 142.00 | 426.00 |
| Norton, Calvin V. | 7/25/03 | 4.00 | 142.00 | 568.00 |
| Norton, Calvin V. | 7/28/03 | 0.50 | 142.00 | 71.00 |
| Norton, Calvin V. | 7/29/03 | 1.00 | 142.00 | 142.00 |
| Norton, Calvin V. | 7/30/03 | 1.50 | 142.00 | 213.00 |
| Norton, Calvin V. | 7/31/03 | 0.50 | 142.00 | 71.00 |
| Noskov, Vitaliy | 6/30/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/1/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/2/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/3/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/7/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/8/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/9/03 | 8.00 | 74.00 | 592.00 |
| Noskov, Vitaliy | 7/10/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/11/03 | 4.00 | 74.00 | 296.00 |
| Noskov, Vitaliy | 7/14/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/15/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/16/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/17/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/18/03 | 4.00 | 74.00 | 296.00 |
| Noskov, Vitaliy | 7/21/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/22/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/23/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/29/03 | 5.00 | 74.00 | 370.00 |
| Noskov, Vitaliy | 7/30/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 7/31/03 | 9.00 | 74.00 | 666.00 |
| Penzer, Borys | 7/7/03 | 4.00 | 74.00 | 296.00 |
| Penzer, Borys | 7/8/03 | 2.50 | 74.00 | 185.00 |
| Penzer, Borys | 7/9/03 | 2.50 | 74.00 | 185.00 |
| Penzer, Borys | 7/10/03 | 2.50 | 74.00 | 185.00 |
| Penzer, Borys | 7/11/03 | 3.50 | 74.00 | 259.00 |
| Penzer, Borys | 7/14/03 | 5.00 | 74.00 | 370.00 |
| Penzer, Borys | 7/15/03 | 2.50 | 74.00 | 185.00 |
| Penzer, Borys | 7/16/03 | 2.50 | 74.00 | 185.00 |
| Penzer, Borys | 7/17/03 | 2.50 | 74.00 | 185.00 |
| Penzer, Borys | 7/18/03 | 2.50 | 74.00 | 185.00 |
| Penzer, Borys | 7/21/03 | 1.00 | 74.00 | 74.00 |
| Penzer, Borys | 7/22/03 | 3.00 | 74.00 | 222.00 |
| Penzer, Borys | 7/23/03 | 3.00 | 74.00 | 222.00 |
| Penzer, Borys | 7/24/03 | 3.00 | 74.00 | 222.00 |
| Penzer, Borys | 7/25/03 | 3.00 | 74.00 | 222.00 |
| Penzer, Borys | 7/28/03 | 4.00 | 74.00 | 296.00 |



## JULY 2003 – Labor Detail 

| | | | | |
|---|---|---|---|---|
| Penzer, Borys | 7/29/03 | 2.00 | 74.00 | 148.00 |
| Penzer, Borys | 7/30/03 | 4.00 | 74.00 | 296.00 |
| Penzer, Borys | 7/31/03 | 2.00 | 74.00 | 148.00 |
| Renz, Paul | 6/30/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/1/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/2/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/3/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/7/03 | 7.50 | 74.00 | 555.00 |
| Renz, Paul | 7/8/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/9/03 | 8.00 | 74.00 | 592.00 |
| Renz, Paul | 7/10/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/11/03 | 5.50 | 74.00 | 407.00 |
| Renz, Paul | 7/14/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/15/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/16/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/17/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/18/03 | 4.00 | 74.00 | 296.00 |
| Renz, Paul | 7/21/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/22/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/23/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/24/03 | 9.00 | 74.00 | 666.00 |
| Renz, Paul | 7/25/03 | 4.00 | 74.00 | 296.00 |
| Renz, Paul | 7/28/03 | 6.00 | 74.00 | 444.00 |
| Renz, Paul | 7/31/03 | 5.00 | 74.00 | 370.00 |
| Rogers, Frederick P. | 7/17/03 | 0.50 | 74.00 | 37.00 |
| Rogers, Frederick P. | 7/21/03 | 0.50 | 74.00 | 37.00 |
| Shear, Morris | 7/3/03 | 8.00 | 124.00 | 992.00 |
| Shear, Morris | 7/14/03 | 8.00 | 124.00 | 992.00 |
| Shear, Morris | 7/15/03 | 8.00 | 124.00 | 992.00 |
| Shear, Morris | 7/16/03 | 8.00 | 124.00 | 992.00 |
| Shear, Morris | 7/17/03 | 8.00 | 124.00 | 992.00 |
| Shear, Morris | 7/29/03 | 8.00 | 124.00 | 992.00 |
| Shear, Morris | 7/30/03 | 8.00 | 124.00 | 992.00 |
| Smith, John | 6/30/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/1/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/2/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/3/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/7/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/8/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/9/03 | 8.00 | 88.00 | 704.00 |
| Smith, John | 7/10/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/11/03 | 3.00 | 88.00 | 264.00 |
| Smith, John | 7/14/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/15/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/16/03 | 4.00 | 88.00 | 352.00 |
| Smith, John | 7/28/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/29/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/30/03 | 9.00 | 88.00 | 792.00 |
| Smith, John | 7/31/03 | 9.00 | 88.00 | 792.00 |
| Sredin, Vadym | 6/30/03 | 4.00 | 74.00 | 296.00 |
| Sredin, Vadym | 7/3/03 | 9.00 | 74.00 | 666.00 |
| Sredin, Vadym | 7/7/03 | 9.00 | 74.00 | 666.00 |
| Sredin, Vadym | 7/8/03 | 9.00 | 74.00 | 666.00 |
| Sredin, Vadym | 7/9/03 | 5.00 | 74.00 | 370.00 |
| Sredin, Vadym | 7/10/03 | 3.00 | 74.00 | 222.00 |
| Sredin, Vadym | 7/15/03 | 2.00 | 74.00 | 148.00 |
| Sredin, Vadym | 7/16/03 | 9.00 | 74.00 | 666.00 |

## JULY 2003 – Labor Detail 

| Name | Date | Hours | Rate | Total |
|---|---|---|---|---|
| Sredin, Vadym | 7/17/03 | 9.00 | 74.00 | 666.00 |
| Sredin, Vadym | 7/18/03 | 4.00 | 74.00 | 296.00 |
| Sredin, Vadym | 7/21/03 | 9.00 | 74.00 | 666.00 |
| Sredin, Vadym | 7/22/03 | 9.00 | 74.00 | 666.00 |
| Sredin, Vadym | 7/23/03 | 9.00 | 74.00 | 666.00 |
| Sredin, Vadym | 7/24/03 | 9.00 | 74.00 | 666.00 |
| Sredin, Vadym | 7/25/03 | 4.00 | 74.00 | 296.00 |
| Sredin, Vadym | 7/28/03 | 2.00 | 74.00 | 148.00 |
| Sredin, Vadym | 7/30/03 | 9.00 | 74.00 | 666.00 |
| Sredin, Vadym | 7/31/03 | 9.00 | 74.00 | 666.00 |
| Sun, Yang | 6/30/03 | 1.00 | 124.00 | 124.00 |
| Sun, Yang | 7/1/03 | 8.00 | 124.00 | 992.00 |
| Sun, Yang | 7/2/03 | 3.00 | 124.00 | 372.00 |
| Sun, Yang | 7/3/03 | 7.00 | 124.00 | 868.00 |
| Sun, Yang | 7/7/03 | 9.00 | 124.00 | 1,116.00 |
| Sun, Yang | 7/8/03 | 6.00 | 124.00 | 744.00 |
| Sun, Yang | 7/9/03 | 6.00 | 124.00 | 744.00 |
| Sun, Yang | 7/10/03 | 6.50 | 124.00 | 806.00 |
| Sun, Yang | 7/11/03 | 3.50 | 124.00 | 434.00 |
| Sun, Yang | 7/14/03 | 4.00 | 124.00 | 496.00 |
| Sun, Yang | 7/15/03 | 3.00 | 124.00 | 372.00 |
| Sun, Yang | 7/16/03 | 4.50 | 124.00 | 558.00 |
| Sun, Yang | 7/17/03 | 3.00 | 124.00 | 372.00 |
| Sun, Yang | 7/29/03 | 6.00 | 124.00 | 744.00 |
| Sun, Yang | 7/30/03 | 4.00 | 124.00 | 496.00 |
| Sun, Yang | 7/31/03 | 4.00 | 124.00 | 496.00 |
| Untilov,, Alexsnder | 7/7/03 | 2.50 | 74.00 | 185.00 |
| Untilov,, Alexsnder | 7/8/03 | 3.00 | 74.00 | 222.00 |
| Untilov,, Alexsnder | 7/9/03 | 3.00 | 74.00 | 222.00 |
| Untilov,, Alexsnder | 7/10/03 | 2.50 | 74.00 | 185.00 |
| Untilov,, Alexsnder | 7/19/03 | 6.50 | 74.00 | 481.00 |
| Untilov,, Alexsnder | 7/21/03 | 5.00 | 74.00 | 370.00 |
| Untilov,, Alexsnder | 7/22/03 | 5.00 | 74.00 | 370.00 |
| Untilov,, Alexsnder | 7/23/03 | 5.00 | 74.00 | 370.00 |
| Untilov,, Alexsnder | 7/24/03 | 5.00 | 74.00 | 370.00 |
| Untilov,, Alexsnder | 7/25/03 | 5.00 | 74.00 | 370.00 |
| Untilov,, Alexsnder | 7/28/03 | 2.00 | 74.00 | 148.00 |
| Untilov,, Alexsnder | 7/29/03 | 2.00 | 74.00 | 148.00 |
| Untilov,, Alexsnder | 7/30/03 | 2.00 | 74.00 | 148.00 |
| Untilov,, Alexsnder | 7/31/03 | 2.00 | 74.00 | 148.00 |
| Vitanza, George V. | 6/30/03 | 7.50 | 88.00 | 660.00 |
| Vitanza, George V. | 7/1/03 | 7.50 | 88.00 | 660.00 |
| Vitanza, George V. | 7/2/03 | 7.50 | 88.00 | 660.00 |
| Vitanza, George V. | 7/3/03 | 7.00 | 88.00 | 616.00 |
| Vitanza, George V. | 7/7/03 | 8.00 | 88.00 | 704.00 |
| Vitanza, George V. | 7/8/03 | 7.00 | 88.00 | 616.00 |
| Vitanza, George V. | 7/9/03 | 6.50 | 88.00 | 572.00 |
| Vitanza, George V. | 7/10/03 | 7.00 | 88.00 | 616.00 |
| Vitanza, George V. | 7/11/03 | 2.75 | 88.00 | 242.00 |
| Vitanza, George V. | 7/14/03 | 8.50 | 88.00 | 748.00 |
| Vitanza, George V. | 7/15/03 | 8.50 | 88.00 | 748.00 |
| Vitanza, George V. | 7/16/03 | 9.00 | 88.00 | 792.00 |
| Vitanza, George V. | 7/17/03 | 9.00 | 88.00 | 792.00 |
| Vitanza, George V. | 7/18/03 | 3.50 | 88.00 | 308.00 |
| Vitanza, George V. | 7/21/03 | 9.00 | 88.00 | 792.00 |
| Vitanza, George V. | 7/22/03 | 7.50 | 88.00 | 660.00 |
| Vitanza, George V. | 7/23/03 | 8.00 | 88.00 | 704.00 |



## JULY 2003 – Labor Detail

| | | | | |
|---|---|---|---|---|
| Vitanza, George V. | 7/24/03 | 9.00 | 88.00 | 792.00 |
| Vitanza, George V. | 7/25/03 | 3.00 | 88.00 | 264.00 |
| Vitanza, George V. | 7/28/03 | 9.00 | 88.00 | 792.00 |
| Vitanza, George V. | 7/29/03 | 7.50 | 88.00 | 660.00 |
| Vitanza, George V. | 7/30/03 | 9.00 | 88.00 | 792.00 |
| Vitanza, George V. | 7/31/03 | 7.50 | 88.00 | 660.00 |
| Totals | | 2,766.75 | | 239,922.50 |

**Total Labor for July 2003:**                    **$239,922.50**

Billed > Inv. #7497.00-007-01:                 ($30,632.00)

**Remaining Balance to be Billed:**            $209,290.50

Billed > Inv. #7497.00-007-02:                 ($199,209.28)

**Remaining Balance to be Billed:**            $10,081.22

Billed > Inv. #7497.00-008:                      ($10,081.22)

**Remaining Balance for JULY 2003:**          $0

---

10375 Richmond Avenue, Suite 1200
Houston, Texas 77042
Phone: (713) 952-3444  Fax: (713) 952-3402

 **Friede & Goldman**
NAVAL ARCHITECTS AND MARINE ENGINEERS

- 10 - 150172



SHARED SERVICES

OCT 0 3 2003

# Invoice

**Nabors International**
515 W. Greens Road
Suite 900
Houston, TX 77067
Attn: Dave Mochizuki

SHARED SERVICES

OCT 0 3 2003

DESK      AP 17

Date: September 24, 2003
**Invoice No:7497.00-007-02**

REC'D
OCT 0 3 2003
SHARED SERVICES

Project: 7497.00          PO # : 2168338-301          F&G Vendor #:  311275
Project Manager: Matt Hemker

Professional services for July 2003: MOD 0 to MOD II Upgrade – Phase II, Part 4
Reference F&G proposal of March 31, 2003

**F&G Personnel for JULY 2003 (Phase II, Part 4)**
(see attached labor detail)                                                    $199, 209.28

**Reimbursable Expenses**
Printing and Reproduction
    7/17/03  Thomas Reprographics          Invoice# 571942          67.66
Postage/Delivery
    7/7/03  Airborne Express          Invoice# Y2813705          48.75
    7/23/03  Airborne Express          Invoice# Y5907230          15.43
Misc. Reimbursable Expenses
    6/19/03  Engineering Dynamics, Inc.          Invoice# I.03.1058          587.00
        **Total Reimbursables**          718.84          718.84

**Additional Fees**
10% Markup for Reimbursable Expenses                    71.88
    **Total Additional Fees**          71.88          71.88

        **Total this invoice**                    **$200,000.00**

**Terms: Net 30**

Remit Electronic Payments to:
    Wells Fargo Bank ABA# 121000248
    Credit: FGL Buyer, LLC
    Account No.: 4000033175

Please Send Check to:
    10375 Richmond Ave., Suite 1200
    Houston, Texas 77042
    Phone: 713-952-3444
    Attention:  Tiffany Zlomke

10375 Richmond Avenue, Suite 1200
Houston, Texas 77042
Phone: (713) 952-3444  Fax: (713) 952-3402

09/24/03  WED 14:42 FAX                NABORS PURCH.                          @001



**NABORS**

515 West Greens Road, Suite 1200
Houston, Texas 77067-4526

## Purchase Order

| | |
|---|---|
| PURCHASE ORDER NO. | 2168338-301 |
| REV. 0 | PAGE 1 |

THIS PURCHASE ORDER NUMBER MUST APPEAR ON ALL INVOICES, PACKING LISTS, CARTONS, AND CORRESPONDENCE RELATED TO THIS ORDER. FAILURE TO DO SO COULD DELAY PAYMENT.

| DATE OF ORDER | BUYER |
|---|---|
| 18-SEP-03 | B, TAFT |
| DATE OF REVISION | BUYER |

Vendor: FRIEDE & GOLDMAN LTD
10375 RICHMOND AVE
SUITE 1200
HOUSTON TX 77042

Ship To: N ILE03-091603
NABORS DRILLING INTERNATIONAL,
515 WEST GREENS ROAD SUITE 100
HOUSTON, TX 77067

Bill To: NABORS DRILLING INT'L LTD
C/O SHARED SERVICES CENTER A/P
P.O. BOX 672008
HOUSTON, TX 77267
United States

| VENDOR NO. | PAYMENT TERMS | FREIGHT PAYMENT TERMS | | F.O.B. | SHIP VIA |
|---|---|---|---|---|---|
| 311275 | STD | PREPAID & INCLUDED | | DESTINATION | MOTOR FREIGHT |

| WR REF. NO. | DESCRIPTION |
|---|---|
| N ILE03-091603 | ILE03-091603 ,FRIEDE & GOLDMAN ,Professional Services , , NA |

| LINE | PART NUMBER / DESCRIPTION | DELIVERY DATE | QUANTITY | UNIT | UNIT PRICE | EXTENDED AMOUNT | TAX |
|---|---|---|---|---|---|---|---|
| | Forwarding Carrier (Via): NOT APPLICABLE AUTO-CREATE PER DAVE MOCHIZUKI | | | | | | |
| 1 | Customer Code  00000 Provide professional services to prepare Rig 660 Phase II engineering as described in Proposal No. 7497-J-P-001, dated 31-Mar-2003. Estimated Phase II Part 4 cost: $200,000 Invoices to be sent to and approved by David Mochizuki 301-225-055-00000-00000-6425-001-000 Nabors Drilling International Limited 515 West Greens Rd - Ste 900 Houston, TX  77067 | 27-NOV-03 | 200,000.00 | EACH | 1.00 | 200,000.00 | N |

PLEASE NOTE THE TERMS AND CONDITIONS STATED ON THE REVERSE SIDE OF THIS PURCHASE ORDER DO NOT SHIP ANY ITEMS BEFORE RECEIVING AN APPROVED PO. (CHECK 'APPROVAL STATUS' ON THE P.O.) NABORS IS NOT RESPONSIBLE FOR ANY ITEMS SHIPPED FOR NON-APPROVED POs.

| | TOTAL | 200,000.00 |
|---|---|---|

APPROVAL STATUS
Approved

AUTHORIZED SIGNATURE

ORIGINAL

PRINTED ON:    24-SEP-03  02:20 PM

# THOMAS REPROGRAPHICS

DALLAS/FORT WORTH  HOUSTON  SAN ANTONIO  PHOENIX
Phone#: (713) 977-6363

CUSTOMER NO. 2205862

**TERMS:** DALLAS, TEXAS 75374-0967

Net 10th prox. Interest charged at 1.5% per month (18% per annum) will be added to accounts over 30 days past due. Invoice due and payable in Dallas County, TX.

## INVOICE

## NO. 571942

INVOICE NO.  571942

DATE  07/17/2003

STORE NO. 23-05

ORDERED BY: DENA

FGL BUYER LLC
10375 RICHMOND AVE #1200

HOUSTON, TX 77042

ATTN: DENA

SOLD BY: CS   13610

| I.D. CODE | T | QUANTITY | P.O. # | JOB IDENTIFICATION | DESCRIPTION | ORIGINALS/COPIES | UNIT PRICE | TYPE SALE Charge | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 0804001 | | 50.00 | | 7497-03 | 9800 BOND 1ST. PRINT | 1 | 0.18 | | |
| 0807001 | | 200.00 | | | 9800 BOND ADD'L PRINTS | 1 | 0.18 | | |
| 0485000 | | .50 | | | FOLDING | 1 | 35.00 | | |

4 AUG '03

THANK YOU FOR YOUR BUSINESS!!!

Processed By: ___
Date: ___
Approved By: ___
Date: 8-6-03
Approved By: ___
Date: ___
GL #: 7407
Job #: 5400

POSTED

| | $0.00 |
| SUBTOTAL | $62.50 |
| TAX | $5.16 |
| TOTAL | $67.66 |

BEFORE SIGNING, SEE REVERSE SIDE FOR TRADE CUSTOMS AND LIMITED WARRANTY

DELIVERY

**ORIGINAL COPY**

REC'D BY ___





**AIRBORNE EXPRESS**    ( REMITTANCE ADVICE PLEASE RETURN WITH PAYMENT )    (

| MAIL PAYMENT TO: |
| --- |
| AIRBORNE EXPRESS |
| PO BOX 91001 |
| SEATTLE WA. 98111 |

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER | PAY THIS AMOUNT | PAYMENT DUE DATE |
| --- | --- | --- | --- | --- |
| 7/07/03 | 201621215 | Y2813705 | $160.93 | 7/22/03 |

FRIEDE & GOLDMAN
10375 RICHMOND AVE
HOUSTON TX  77042-4143

*7497 – Total this Bill = $4875*

77042070703017    25000028137050000002016212155000000016093    dd

----- DETACH HERE -----

PLEASE RETAIN THIS PORTION OF
THE INVOICE FOR YOUR RECORDS    **ORIGINAL INVOICE**    PAGE  1 OF  3

| INVOICE DATE | CUSTOMER NUMBER | TOTAL TRANSACTIONS | REFER TO THIS NUMBER WHEN REMITTING | INVOICE NUMBER | INVOICE TOTAL |
| --- | --- | --- | --- | --- | --- |
| 7/07/03 | 201621215 | 10 | | Y2813705 | $160.93 |

BILL TO: FRIEDE & GOLDMAN          N8✱

SEND OTHER CORRESPONDENCE TO
P.O. BOX 662, SEATTLE, WA 98111
PHONE 1-800-722-0081

10375 RICHMOND AVE
HOUSTON          TX   77042

CHARGES NOT PAID BY
DUE DATE MAY BE
SUBJECT TO LATE FEES

| PAYMENT DUE DATE |
| --- |
| 7/22/03 |

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER  SENT BY REFERENCE NUMBER  ACCOUNTING CONTROL | CUSTOMER NUMBER RECEIVER  ATTENTION RECEIVED BY ACCOUNTING CONTROL | REC AT # PCS PKG TYP TND WGT CHG WGT SCALE # | CHG TYPE | CHARGES | TOTAL AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| 18065439055 NWH / CYP 6/09/03 SENDER 7126 & 7457 | 201621215  N8✱ FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 MATT HENKER 713-952-3444 7126&7457 | GLOBAL SANTA FE 15375 MEMORIAL DRIVE DALLAS TX 77079 PAUL LAW | SD 1 LX 1 LX 2603/A2 | NAS FSC | 8.88 .40 | *4.64* |
| | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE 4.5% APPLIED | | | | | $9.28 |
| 18183645852 NWH / IAH 6/23/03 SENDER 7497-J-151 | 201621215  N8✱ FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 MATT HENKER 713-952-3444 | ABS AMERICAS OED, 5TH FLOOR ABS PLAZA HOUSTON TX 77060 VIRO VALIAN 281-877-6318 V LEWIS | DB 1 LX 1 LX 2603/A2 | NAS FSC | 7.88 .35 | / |
| | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE 4.5% APPLIED | | | | | $8.23 |

Processed By: *33*
Date:
Approved By: *618*
Date:
Approved By: *7-7-03*
Date:

*5690–Emp. AR–800*

GL #: *5590+6590,7590*
Job #:

**POSTED**

*23.79   7126*
*4.64    7457*
*4875    7497*
*12.46   100*
         *14.35   2*

CHG TYPE: EXP=EXP SVC, NAS=NXT AFTERNOON, SDS=2ND DAY SVC, EXI=INTL DUT EXP, IEX=INTL NON-DUT EXP, IN=INTL NON-DUT LTR, FRT=INTL FRT, DLV=DELIVERY, PKU=PICKUP, INS=INSURANCE, ODV=DECL. VALUE, COD=COD FEE, SAT=SATURDAY DELIVERY
PKG TYPE: EP=EXPRESS PACK, LX=LETTER EXPRESS, NI=NONE INDICATED, OT=OTHER
WGT CODE: NONE=NONE ENTERED, LX=LETTER, E=EXCESS WEIGHT LETTER, D=DIMENSIONAL WEIGHT, R=REWEIGHED, Z=ZERO WEIGHT DEFAULT
SCAC – AIRB
FED I.D. NO. 91-0837449    THANK YOU FOR SHIPPING WITH AIRBORNE EXPRESS
7/07/03

**AIRBORNE EXPRESS.**

**AIRBORNE EXPRESS.**  ORIGINAL INVOICE  PAGE  2 OF  3

| INVOICE DATE | CUSTOMER NUMBER | | INVOICE NUMBER | PAYMENT DUE DATE |
|---|---|---|---|---|
| 7/07/03 | 201621215 | REFER TO THIS NUMBER WHEN REMITTING | Y2813705 | 7/22/03 |

PLEASE RETAIN THIS PORTION
FOR YOUR RECORDS

BILL TO:  FRIEDE & GOLDMAN        N8✱

10375 RICHMOND AVE
HOUSTON        TX  77042

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER ACCOUNTING CONTROL | CUSTOMER NUMBER RECEIVER ATTENTION RECEIVED BY ACCOUNTING CONTROL | REC AT # PCS PKG TYP TND WGT CHG WGT SCALE # | CHG TYPE | CHARGES | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 18194194454 NWH / HHH 6/24/03 SENDER EXCHANGE | 201621215 N8✱ FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 A. MCNEELY 713-952-3444 401K ENROLLMENT | THE TRAVELERS QPS, 5MS ONE CITYPLACE, 3RD FLOOR HARTFORD CT 06103 800-842-3330 LD LOF 185 | DB 1 LX 1 LX 2603/E7 | EXP FSC | 11.92 .54 | |
| | 100 | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  4.5% APPLIED | | | | $12.46 |
| 18190532651 NWH / MSY 6/25/03 SENDER EXCHANGE | 201621215 N8✱ FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 A. MCNEELY 713-952-3444 JOB #7406 | HUBER, INC. 728 HILL STREET JEFFERSON LA 70181 504-733-0900 M GHERGICH | DB 1 OT 1 2 D 2603/E3 | EXP FSC | 13.73 .62 | |
| | | ADDITIONAL SHIPMENT INFORMATION: DIMENSION:  1  7X  6X  6 FSC-FUEL SURCHARGE  4.5% APPLIED | | | | $14.35 |
| 18199856452 NWH / IAH 6/25/03 SENDER 7497-J-108-1 & 2 | 201621215 N8✱ FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 MATT MENGER 713-952-3444 | ABS AMERICAS OED, 5TH FLOOR ABS PLAZA HOUSTON TX 77060 VIRO VALIAN 281-877-6318 V LEWIS | DB 1 OT 1 1 2603/A2 | NAS FSC | 9.30 .42 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  4.5% APPLIED | | | | $9.72 |
| 18318657556 NWH / IAH 6/27/03 SENDER 7497-J-42 1 THRU 6 & 106 | 201621215 N8✱ FRIEDE & GOLDMAN LIMITED 10375 RICHMOND AVE HOUSTON TX 77042 MATT MENGER 713-952-3444 | ABS AMERICAS OED, 5TH FLOOR ABS PLAZA HOUSTON TX 77060 VIRO VALIAN 281-877-6318 D DELEON | SD 1 OT 7 8 R 2603/A2 | NAS FSC | 17.37 .78 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  4.5% APPLIED | | | | $18.15 |

CHG TYPE: EXP=EXP SVC, MAS=NXT AFTERNOON, SDS=2ND DAY SVC, EXI=INTL OUT EXP, IEX=INTL NON-OUT EXP, LEX=INTL NON-OUT LTR,
FRT=INTL FRT, DLV=DELIVERY, PKU=PICKUP, INS=INSURANCE, DCV=DECL. VALUE, COF=COD FEE, SAT=SATURDAY DELIVERY
PKG TYPE: EP=EXPRESS PACK, LX=LETTER EXPRESS, HI=NONE INDICATED, OT=OTHER
WGT CODE: NONE=NONE ENTERED, LX=LETTER, E=EXCESS WEIGHT LETTER, D=DIMENSIONAL WEIGHT, R=REWEIGHED, Z=ZERO WEIGHT DEFAULT
SCAC - AIRB
FED I.D. NO. 91-0637461    THANK YOU FOR SHIPPING WITH AIRBORNE EXPRESS



**AIRBORNE EXPRESS.**

# AIRBORNE EXPRESS.

ORIGINAL INVOICE                    PAGE      3 OF    3

| INVOICE DATE | CUSTOMER NUMBER | REFER TO THIS NUMBER WHEN RENT FILING | INVOICE NUMBER | PAYMENT DUE DATE |
|---|---|---|---|---|
| 7/07/03 | 201621215 | | Y2813705 | 7/22/03 |

PLEASE RETAIN THIS PORTION
FOR YOUR RECORDS

BILL TO:  FRIEDE & GOLDMAN        N8*

10375 RICHMOND AVE
HOUSTON            TX    77042

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER ACCOUNTING CONTROL | CUSTOMER NUMBER RECEIVER ATTENTION RECEIVED BY ACCOUNTING CONTROL | REC AT # PCS PKG TYP TND WGT CHG WGT SCALE # | CHG TYPE | CHARGES | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 18327020250 NWH / IAH 6/30/03 SENDER EXCHANGE | 201621215  N8* FRIEDE & GOLDMAN 10375 RICHMOND AVE HOUSTON TX 77042 A. MCNEELY 713-952-3444 JOB | NABORS INTERNATIONAL SUITE 900 515 W. GREEN ROAD HOUSTON TX 77067 DAVID MOCHIZUKI 281-874-0 A FIRMATURE | DB 1 OT 3 3 2604/E2 | EXP FSC | 12.11 .54 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  4.5% APPLIED | | | | $12.65 |
| 18332232553 NWH / CYP 6/30/03 SENDER NA-7126-900 | 201621215  N8* FRIEDE & GOLDMAN 10375 RICHMOND AVE HOUSTON TX 77042 MATT HEMKER 713-952-3444 7126 | GLOBAL SANTA FE 15375 MEMORIAL DRIVE HOUSTON TX 77079 PAUL LAW L KAPP | DB 1 OT 2 2 2604/A2 | NAS FSC | 9.64 .43 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  4.5% APPLIED | | | | $10.07 |
| 18350648654 NWH / IAH 7/01/03 SENDER SE-7126-20 | 201621215  N8* FRIEDE & GOLDMAN 10375 RICHMOND AVE HOUSTON TX 77042 MATT HEMKER 713-952-3444 7126 | ABS AMERICAS 16855 NORTHCHASE DRIVE HOUSTON TX 77060 JOHN SOLAND 281-877-6514 K HOLT | DB 1 LX 1 1 E 2604/A2 | NAS FSC | 8.69 .39 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  4.5% APPLIED | | | | $9.08 |
| 18353978856 NWH / JAX 7/02/03 SENDER PRESENTS | 201621215  N8* FRIEDE & GOLDMAN 10375 RICHMOND AVE HOUSTON TX 7704 L BELL 713-952-3444 PERSONAL TBELL | CHRISTINA LANDRY 442 KELLY COVE LANE JACKSONVILLE FL 32225 CHRISTINA 904-683-4372 LD FD -442 KELLY CV LN | SD 1 OT 15 24 D 2604/A5 | NAS FSC RES | 53.20 2.39 1.35 | |
| | | ADDITIONAL SHIPMENT INFORMATION: DIMENSION:   1  17X 17X 16 FSC-FUEL SURCHARGE  4.5% APPLIED RES-RESIDENTIAL DELIVERY | | | | $56.94 |
| | | | | TOTAL | | $160.93 |

CHG TYPE: EXP=EXP SVC, NAS=NXT AFTERNOON, SDS=2ND DAY SVC, EXI=INTL OUT EXP, 1EX=INTL NON-DUT EXP, LEX=INTL NON-DUT LTR,
           FRT=INTL FRT, DLV=DELIVERY, PKU=PICKUP, INS=INSURANCE, DCV=DECL. VALUE, COF=COD FEE, SAT=SATURDAY DELIVERY
PKG TYPE: EP=EXPRESS PACK, LX=LETTER EXPRESS, NI=NONE INDICATED, OT=OTHER
WGT CODE: NONE=NONE ENTERED, LX=LETTER, LE=EXCESS WEIGHT LETTER, D=DIMENSIONAL WEIGHT, R=REWEIGHED, Z=ZERO WEIGHT DEFAULT
SCAC - AIRB
FED I.D. NO. 91-0837469          THANK YOU FOR SHIPPING WITH AIRBORNE EXPRESS



**ORIGINAL INVOICE** ( PAGE 3 OF 3

| INVOICE DATE | CUSTOMER NUMBER | REFER TO THIS INVOICE WHEN REMITTING | INVOICE NUMBER | PAYMENT DUE DATE |
|---|---|---|---|---|
| 7/23/03 | 201621215 | | Y5907230 | 8/07/03 |

PLEASE RETAIN THIS PORTION
FOR YOUR RECORDS

BILL TO:  FRIEDE & GOLDMAN        N8✕

10375 RICHMOND AVE
HOUSTON           TX  77042

| AIRBILL NUMBER ORIGIN / DEST SHIP DATE YOU OWE AS DESCRIPTION | CUSTOMER NUMBER SENDER SENT BY REFERENCE NUMBER ACCOUNTING CONTROL | CUSTOMER NUMBER RECEIVER ATTENTION RECEIVED BY ACCOUNTING CONTROL | REC AT # PCS PKG TYP TND WGT CHG WGT SCALE # | CHG TYPE | CHARGES | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 18493848752 NWH / IAH 7/18/03 SENDER 7497-J | 201621215  N8✕ FRIEDE & GOLDMAN 10375 RICHMOND AVE HOUSTON TX 77042 MATT HEMKER 713-952-3444 7497 | ABS AMERICAS OED, 5TH FLOOR ABS PLAZA HOUSTON TX 77060 VIRO VALIAN 281-877-6318 K HOLT | DB 1 OT 6 7 R 2604/A2 | NAS FSC | 14.77 .66 | |
| | | ADDITIONAL SHIPMENT INFORMATION: FSC-FUEL SURCHARGE  4.5% APPLIED | | | | $15.43 |
| | | | | TOTAL | | $210.23 |

CHG TYPE: EXP=EXP SVC, NAS=NXT AFTERNOON, SDS=2ND DAY SVC, EX1=INTL OUT-EXP, IEX=INTL NON-OUT EXP, LEX=INTL NON-OUT LTR,
FRT=INTL FRT, DLV=DELIVERY, PKU=PICKUP, INS=INSURANCE, DCV=DECL. VALUE, COD=COD FEE, SAT=SATURDAY DELIVERY
PKG TYPE: EP=EXPRESS PACK, LX=LETTER EXPRESS, NI=HOME INDICATED, OT=OTHER
WGT CODE: NONE=NONE ENTERED, LX=LETTER, E=EXCESS WEIGHT LETTER, D=DIMENSIONAL WEIGHT, R=REWEIGHED, Z=ZERO WEIGHT DEFAULT
SCAC - AIRB
FED I.D. NO. 91-0837449         THANK YOU FOR SHIPPING WITH AIRBORNE EXPRESS



**Engineering Dynamics, Inc.**

Invoice

**2113 38th St.**
**Kenner, Louisiana  70065**

| Date | Invoice # |
|------|-----------|
| 6/19/2003 | 1.03.1058 |

| BILL TO: | SHIP TO: |
|----------|----------|
| Friede & Goldman, Ltd.<br>Attn: Accounts Payable<br>10375 Richmond Ave.<br>Suite 1200<br>Houston, TX 77042 | Friede & Goldman<br>Attn:  Matt Hemker<br>10375 Richmond Ave.<br>Suite 1200<br>Houston, TX 77042 |

| P.O. NO. | DUE DATE | CUSTOMER NO. |
|----------|----------|--------------|
|          | 7/19/2003 | 88 |

| DESCRIPTION | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| Lease charges for the SACS System software modules: STATIC II Pro: PRECEDE PRO, POSTVUE and SACS IV plus JOINT CAN on key EDI533 for the period June 11, 2003 - July 10, 2003. | 1 | 587.00 | 587.00 |
| This key to be used on a project in the Ukraine.<br>Out-of-state sale, exempt from sales tax | | 0.00% | 0.00 |

POSTED

Processed By:
Date:
Approved By:
Date:
Approved By:
Date:
GL #: 5087
Job #: 7497

cc: TF

*Terms 30 days. Finance charge of 1.5% per month added to past due balances. Annual percentage rate 18%*

| TOTAL | $587.00 |
|-------|---------|



**Friede & Goldman**
NAVAL ARCHITECTS AND MARINE ENGINEERS

REC'D
OCT 03 2003
SHARED SERVICES

## AUGUST 2003 – Labor Detail

Project 7497.00: MOD 0 to MOD II Upgrade – Phase II

Detailed Backup for Professional services for August 2003

**F&G Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Authement, Glen P. | 8/1/03 | 2.00 | 124.00 | 248.00 |
| Authement, Glen P. | 8/4/03 | 6.00 | 124.00 | 744.00 |
| Authement, Glen P. | 8/5/03 | 7.00 | 124.00 | 868.00 |
| Authement, Glen P. | 8/6/03 | 5.00 | 124.00 | 620.00 |
| Authement, Glen P. | 8/7/03 | 4.00 | 124.00 | 496.00 |
| Authement, Glen P. | 8/11/03 | 9.00 | 124.00 | 1,116.00 |
| Authement, Glen P. | 8/13/03 | 2.00 | 124.00 | 248.00 |
| Authement, Glen P. | 8/14/03 | 4.00 | 124.00 | 496.00 |
| Authement, Glen P. | 8/15/03 | 4.00 | 124.00 | 496.00 |
| Authement, Glen P. | 8/18/03 | 2.00 | 124.00 | 248.00 |
| Authement, Glen P. | 8/19/03 | 4.00 | 124.00 | 496.00 |
| Authement, Glen P. | 8/20/03 | 4.00 | 124.00 | 496.00 |
| Authement, Glen P. | 8/25/03 | 7.00 | 124.00 | 868.00 |
| Authement, Glen P. | 8/26/03 | 8.00 | 124.00 | 992.00 |
| Authement, Glen P. | 8/27/03 | 6.00 | 124.00 | 744.00 |
| Authement, Glen P. | 8/28/03 | 2.00 | 124.00 | 248.00 |
| Authement, Glen P. | 8/29/03 | 4.00 | 124.00 | 496.00 |
| Badeaux, Jerry N. | 8/1/03 | 1.50 | 114.00 | 171.00 |
| Badeaux, Jerry N. | 8/4/03 | 5.50 | 114.00 | 627.00 |
| Badeaux, Jerry N. | 8/5/03 | 1.00 | 114.00 | 114.00 |
| Badeaux, Jerry N. | 8/6/03 | 4.00 | 114.00 | 456.00 |
| Badeaux, Jerry N. | 8/7/03 | 1.50 | 114.00 | 171.00 |
| Badeaux, Jerry N. | 8/8/03 | 0.50 | 114.00 | 57.00 |
| Badeaux, Jerry N. | 8/11/03 | 3.50 | 114.00 | 399.00 |
| Badeaux, Jerry N. | 8/13/03 | 3.00 | 114.00 | 342.00 |
| Badeaux, Jerry N. | 8/14/03 | 1.50 | 114.00 | 171.00 |
| Badeaux, Jerry N. | 8/15/03 | 7.00 | 114.00 | 798.00 |
| Badeaux, Jerry N. | 8/16/03 | 4.00 | 114.00 | 456.00 |
| Badeaux, Jerry N. | 8/17/03 | 8.00 | 114.00 | 912.00 |
| Badeaux, Jerry N. | 8/18/03 | 1.50 | 114.00 | 171.00 |
| Badeaux, Jerry N. | 8/26/03 | 0.50 | 114.00 | 57.00 |
| Badeaux, Jerry N. | 8/29/03 | 3.50 | 114.00 | 399.00 |
| Browning, Alan J. | 8/1/03 | 4.00 | 74.00 | 296.00 |
| Browning, Alan J. | 8/4/03 | 9.00 | 74.00 | 666.00 |
| Browning, Alan J. | 8/5/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 8/6/03 | 10.00 | 74.00 | 740.00 |
| Browning, Alan J. | 8/7/03 | 10.50 | 74.00 | 777.00 |
| Browning, Alan J. | 8/8/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 8/10/03 | 3.00 | 74.00 | 222.00 |
| Browning, Alan J. | 8/11/03 | 12.50 | 74.00 | 925.00 |
| Browning, Alan J. | 8/12/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 8/13/03 | 10.00 | 74.00 | 740.00 |
| Browning, Alan J. | 8/14/03 | 11.00 | 74.00 | 814.00 |
| Browning, Alan J. | 8/15/03 | 8.50 | 74.00 | 629.00 |
| Browning, Alan J. | 8/16/03 | 6.00 | 74.00 | 444.00 |
| Browning, Alan J. | 8/18/03 | 11.00 | 74.00 | 814.00 |
| Browning, Alan J. | 8/19/03 | 10.00 | 74.00 | 740.00 |
| Browning, Alan J. | 8/20/03 | 9.00 | 74.00 | 666.00 |
| Browning, Alan J. | 8/21/03 | 8.00 | 74.00 | 592.00 |

# AUGUST 2003 – Labor Detail

| | | | | |
|---|---|---|---|---|
| Browning, Alan J. | 8/26/03 | 9.50 | 74.00 | 703.00 |
| Browning, Alan J. | 8/27/03 | 10.00 | 74.00 | 740.00 |
| Browning, Alan J. | 8/28/03 | 10.00 | 74.00 | 740.00 |
| Burns, Thomas | 8/28/03 | 0.75 | 114.00 | 85.50 |
| Cagle, John R. | 8/1/03 | 2.50 | 88.00 | 220.00 |
| Cagle, John R. | 8/4/03 | 8.50 | 88.00 | 748.00 |
| Cagle, John R. | 8/6/03 | 4.00 | 88.00 | 352.00 |
| Cagle, John R. | 8/7/03 | 8.50 | 88.00 | 748.00 |
| Cagle, John R. | 8/8/03 | 3.00 | 88.00 | 264.00 |
| Cagle, John R. | 8/11/03 | 7.00 | 88.00 | 616.00 |
| Cagle, John R. | 8/12/03 | 8.50 | 88.00 | 748.00 |
| Cagle, John R. | 8/13/03 | 13.50 | 88.00 | 1,188.00 |
| Cagle, John R. | 8/14/03 | 11.00 | 88.00 | 968.00 |
| Cagle, John R. | 8/15/03 | 7.50 | 88.00 | 660.00 |
| Cagle, John R. | 8/16/03 | 8.50 | 88.00 | 748.00 |
| Cagle, John R. | 8/17/03 | 2.00 | 88.00 | 176.00 |
| Cagle, John R. | 8/18/03 | 7.00 | 88.00 | 616.00 |
| Cagle, John R. | 8/19/03 | 1.00 | 88.00 | 88.00 |
| Cagle, John R. | 8/25/03 | 0.50 | 88.00 | 44.00 |
| Cagle, John R. | 8/26/03 | 7.75 | 88.00 | 682.00 |
| Cagle, John R. | 8/27/03 | 6.50 | 88.00 | 572.00 |
| Cagle, John R. | 8/28/03 | 11.00 | 88.00 | 968.00 |
| Cagle, John R. | 8/29/03 | 8.50 | 88.00 | 748.00 |
| Clague, Robert E. | 8/1/03 | 8.00 | 136.00 | 1,088.00 |
| Clague, Robert E. | 8/3/03 | 3.00 | 136.00 | 408.00 |
| Clague, Robert E. | 8/4/03 | 6.00 | 136.00 | 816.00 |
| Clague, Robert E. | 8/5/03 | 2.00 | 136.00 | 272.00 |
| Clague, Robert E. | 8/6/03 | 1.00 | 136.00 | 136.00 |
| Clague, Robert E. | 8/7/03 | 3.50 | 136.00 | 476.00 |
| Clague, Robert E. | 8/8/03 | 1.50 | 136.00 | 204.00 |
| Clague, Robert E. | 8/11/03 | 7.00 | 136.00 | 952.00 |
| Clague, Robert E. | 8/12/03 | 7.00 | 136.00 | 952.00 |
| Clague, Robert E. | 8/13/03 | 6.50 | 136.00 | 884.00 |
| Clague, Robert E. | 8/14/03 | 9.00 | 136.00 | 1,224.00 |
| Clague, Robert E. | 8/15/03 | 9.00 | 136.00 | 1,224.00 |
| Clague, Robert E. | 8/16/03 | 4.00 | 136.00 | 544.00 |
| Clague, Robert E. | 8/25/03 | 1.00 | 136.00 | 136.00 |
| Clague, Robert E. | 8/26/03 | 1.00 | 136.00 | 136.00 |
| Clague, Robert E. | 8/27/03 | 0.50 | 136.00 | 68.00 |
| Clague, Robert E. | 8/28/03 | 2.50 | 136.00 | 340.00 |
| D'Souza, Aloysius J. | 8/12/03 | 4.00 | 74.00 | 296.00 |
| Denisov, Maxim | 8/1/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 8/4/03 | 8.00 | 74.00 | 592.00 |
| Denisov, Maxim | 8/11/03 | 7.00 | 74.00 | 518.00 |
| Galoburda, Dmitriy | 8/1/03 | 8.00 | 74.00 | 592.00 |
| Galoburda, Dmitriy | 8/4/03 | 8.00 | 74.00 | 592.00 |
| Galway, Shannon M. | 8/7/03 | 1.50 | 74.00 | 111.00 |
| Geiger, Paul | 8/5/03 | 3.00 | 148.00 | 444.00 |
| Geiger, Paul | 8/6/03 | 3.00 | 148.00 | 444.00 |
| Geiger, Paul | 8/13/03 | 2.00 | 148.00 | 296.00 |
| Geiger, Paul | 8/19/03 | 5.00 | 148.00 | 740.00 |
| Geiger, Paul | 8/20/03 | 4.00 | 148.00 | 592.00 |
| Geiger, Paul | 8/21/03 | 4.00 | 148.00 | 592.00 |
| Geiger, Paul | 8/22/03 | 8.00 | 148.00 | 1,184.00 |
| Geiger, Paul | 8/23/03 | 8.00 | 148.00 | 1,184.00 |
| Gray, Kelly M. | 8/1/03 | 12.00 | 74.00 | 888.00 |
| Gray, Kelly M. | 8/4/03 | 11.00 | 74.00 | 814.00 |

## AUGUST 2003 – Labor Detail

| Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|
| Gray, Kelly M. | 8/5/03 | 9.00 | 74.00 | 666.00 |
| Gray, Kelly M. | 8/6/03 | 9.00 | 74.00 | 666.00 |
| Gray, Kelly M. | 8/7/03 | 9.50 | 74.00 | 703.00 |
| Gray, Kelly M. | 8/8/03 | 4.50 | 74.00 | 333.00 |
| Gray, Kelly M. | 8/11/03 | 11.50 | 74.00 | 851.00 |
| Gray, Kelly M. | 8/12/03 | 10.50 | 74.00 | 777.00 |
| Gray, Kelly M. | 8/13/03 | 11.00 | 74.00 | 814.00 |
| Gray, Kelly M. | 8/14/03 | 11.00 | 74.00 | 814.00 |
| Gray, Kelly M. | 8/15/03 | 11.50 | 74.00 | 851.00 |
| Gray, Kelly M. | 8/16/03 | 11.00 | 74.00 | 814.00 |
| Gray, Kelly M. | 8/17/03 | 8.00 | 74.00 | 592.00 |
| Gray, Kelly M. | 8/18/03 | 9.00 | 74.00 | 666.00 |
| Gray, Kelly M. | 8/19/03 | 7.00 | 74.00 | 518.00 |
| Gray, Kelly M. | 8/20/03 | 7.00 | 74.00 | 518.00 |
| Gray, Kelly M. | 8/21/03 | 9.00 | 74.00 | 666.00 |
| Gray, Kelly M. | 8/22/03 | 4.00 | 74.00 | 296.00 |
| Gray, Kelly M. | 8/25/03 | 9.00 | 74.00 | 666.00 |
| Gray, Kelly M. | 8/26/03 | 9.00 | 74.00 | 666.00 |
| Gray, Kelly M. | 8/27/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 8/1/03 | 4.00 | 74.00 | 296.00 |
| Green, Richard B. | 8/4/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 8/5/03 | 10.00 | 74.00 | 740.00 |
| Green, Richard B. | 8/6/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 8/7/03 | 10.00 | 74.00 | 740.00 |
| Green, Richard B. | 8/8/03 | 4.00 | 74.00 | 296.00 |
| Green, Richard B. | 8/11/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 8/12/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 8/13/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 8/14/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 8/15/03 | 8.00 | 74.00 | 592.00 |
| Green, Richard B. | 8/16/03 | 7.00 | 74.00 | 518.00 |
| Green, Richard B. | 8/18/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 8/19/03 | 9.00 | 74.00 | 666.00 |
| Green, Richard B. | 8/20/03 | 3.00 | 74.00 | 222.00 |
| Green, Richard B. | 8/21/03 | 2.00 | 74.00 | 148.00 |
| Hemker, Matthew F. | 8/1/03 | 3.00 | 124.00 | 372.00 |
| Hemker, Matthew F. | 8/4/03 | 5.00 | 124.00 | 620.00 |
| Hemker, Matthew F. | 8/5/03 | 5.00 | 124.00 | 620.00 |
| Hemker, Matthew F. | 8/6/03 | 5.00 | 124.00 | 620.00 |
| Hemker, Matthew F. | 8/7/03 | 5.00 | 124.00 | 620.00 |
| Hemker, Matthew F. | 8/8/03 | 2.00 | 124.00 | 248.00 |
| Lloyd, Sandy | 8/7/03 | 4.25 | 48.00 | 204.00 |
| Lloyd, Sandy | 8/8/03 | 4.00 | 48.00 | 192.00 |
| Lloyd, Sandy | 8/14/03 | 3.50 | 48.00 | 168.00 |
| Lloyd, Sandy | 8/19/03 | 8.25 | 48.00 | 396.00 |
| Lloyd, Sandy | 8/20/03 | 2.75 | 48.00 | 132.00 |
| Lloyd, Sandy | 8/21/03 | 3.00 | 48.00 | 144.00 |
| Lloyd, Sandy | 8/22/03 | 3.50 | 48.00 | 168.00 |
| Lloyd, Sandy | 8/25/03 | 7.50 | 48.00 | 360.00 |
| Lloyd, Sandy | 8/26/03 | 2.50 | 48.00 | 120.00 |
| Lloyd, Sandy | 8/27/03 | 7.00 | 48.00 | 336.00 |
| Loya, Debbie | 8/6/03 | 3.00 | 74.00 | 222.00 |
| Loya, Debbie | 8/7/03 | 8.50 | 74.00 | 629.00 |
| Loya, Debbie | 8/14/03 | 8.50 | 74.00 | 629.00 |
| Lozica, Dena | 8/1/03 | 1.00 | 48.00 | 48.00 |
| Lozica, Dena | 8/4/03 | 2.00 | 48.00 | 96.00 |
| Lozica, Dena | 8/5/03 | 2.00 | 48.00 | 96.00 |

## AUGUST 2003 – Labor Detail

| | | | | |
|---|---|---|---|---|
| Lozica, Dena | 8/7/03 | 2.00 | 48.00 | 96.00 |
| Lozica, Dena | 8/8/03 | 1.00 | 48.00 | 48.00 |
| Lozica, Dena | 8/11/03 | 1.00 | 48.00 | 48.00 |
| Lozica, Dena | 8/12/03 | 1.00 | 48.00 | 48.00 |
| Lozica, Dena | 8/13/03 | 2.00 | 48.00 | 96.00 |
| Lozica, Dena | 8/14/03 | 2.00 | 48.00 | 96.00 |
| Lozica, Dena | 8/15/03 | 1.00 | 48.00 | 48.00 |
| Lozica, Dena | 8/18/03 | 3.00 | 48.00 | 144.00 |
| Lozica, Dena | 8/19/03 | 3.00 | 48.00 | 144.00 |
| Lozica, Dena | 8/20/03 | 2.00 | 48.00 | 96.00 |
| Lozica, Dena | 8/21/03 | 3.00 | 48.00 | 144.00 |
| Lozica, Dena | 8/25/03 | 2.00 | 48.00 | 96.00 |
| Lozica, Dena | 8/26/03 | 2.00 | 48.00 | 96.00 |
| Lozica, Dena | 8/27/03 | 1.00 | 48.00 | 48.00 |
| Lozica, Dena | 8/29/03 | 3.00 | 48.00 | 144.00 |
| McNeely, Amy S. | 8/5/03 | 3.50 | 32.00 | 112.00 |
| McNeely, Amy S. | 8/21/03 | 1.50 | 32.00 | 48.00 |
| McNeely, Amy S. | 8/22/03 | 1.00 | 32.00 | 32.00 |
| McNeely, Amy S. | 8/27/03 | 2.00 | 32.00 | 64.00 |
| McNeely, Amy S. | 8/28/03 | 1.00 | 32.00 | 32.00 |
| Mishyn, Alexandr | 8/1/03 | 4.00 | 74.00 | 296.00 |
| Mishyn, Alexandr | 8/4/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 8/5/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 8/6/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 8/7/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 8/8/03 | 4.00 | 74.00 | 296.00 |
| Mishyn, Alexandr | 8/11/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 8/12/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 8/13/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 8/14/03 | 9.00 | 74.00 | 666.00 |
| Mishyn, Alexandr | 8/15/03 | 4.00 | 74.00 | 296.00 |
| Mishyn, Alexandr | 8/18/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 8/6/03 | 6.00 | 74.00 | 444.00 |
| Mukhina, Iryna | 8/7/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 8/8/03 | 4.00 | 74.00 | 296.00 |
| Mukhina, Iryna | 8/11/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 8/12/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 8/13/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 8/14/03 | 9.00 | 74.00 | 666.00 |
| Mukhina, Iryna | 8/15/03 | 4.00 | 74.00 | 296.00 |
| Mukhina, Iryna | 8/25/03 | 9.00 | 74.00 | 666.00 |
| Norton, Calvin V. | 8/6/03 | 2.50 | 142.00 | 355.00 |
| Norton, Calvin V. | 8/7/03 | 9.00 | 142.00 | 1,278.00 |
| Norton, Calvin V. | 8/8/03 | 10.00 | 142.00 | 1,420.00 |
| Norton, Calvin V. | 8/13/03 | 1.50 | 142.00 | 213.00 |
| Norton, Calvin V. | 8/26/03 | 8.50 | 142.00 | 1,207.00 |
| Norton, Calvin V. | 8/27/03 | 8.50 | 142.00 | 1,207.00 |
| Norton, Calvin V. | 8/28/03 | 10.00 | 142.00 | 1,420.00 |
| Norton, Calvin V. | 8/29/03 | 3.50 | 142.00 | 497.00 |
| Noskov, Vitaliy | 8/1/03 | 4.00 | 74.00 | 296.00 |
| Noskov, Vitaliy | 8/4/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 8/5/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 8/6/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 8/7/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 8/8/03 | 4.00 | 74.00 | 296.00 |
| Noskov, Vitaliy | 8/11/03 | 9.00 | 74.00 | 666.00 |
| Noskov, Vitaliy | 8/12/03 | 9.00 | 74.00 | 666.00 |